**UNITED STATES BANKRUPTCY COURT**
**CENTRAL DISTRICT OF CALIFORNIA**

**SOLIDUS NETWORKS, INC. d/b/a PAY BY TOUCH,**
**a/f/k/a PAY BY TOUCH SOLUTIONS, a Delaware Corporation, et al.**
**Case No. 02:07-20027-TD**

### SUMMARY OF SCHEDULES

| Name of Schedule | Attached (YES/NO) | No. of Sheets | Amounts Scheduled | | |
|---|---|---|---|---|---|
| | | | Assets | Liabilities | Other |
| A - Real Property | NO | - | - | | |
| B - Personal Property | YES | 94 | 75,698,454 | | |
| C - Property Claimed as Exempt | NO | - | | | |
| D- Creditors Holding Secured Claims | YES | 4 | | 246,174,509 | |
| E - Creditors Holding Unsecured Priority Claims | YES | 15 | | 2,731,839 | |
| F - Creditors Holding Unsecured Nonpriority Claims | YES | 34 | | 81,711,956 | |
| G - Executory Contracts and Leases | YES | 129 | | | |
| H - Codebtors | YES | 1 | | | |
| I - Current Income of Individual Debtor(s) | NO | - | | | - |
| J- Current Expenses of Individual Debtor(s) | NO | - | | | - |
| Total Number of Sheets in ALL Schedules | | 277 | | | |
| Total Assets | | | $   75,698,454 | | |
| Total Liabilities | | | | $ 330,618,305 | |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Solidus Networks, Inc.
Case No. 02:07-20027-TD

**SCHEDULE B - PERSONAL PROPERTY**

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | | See Attached B1. | | $          72.41 |
| 2. Checking, saving or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | See Attached B2. | | 9,955,592.91 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | See Attached B3. | | 1,724,105.36 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Solidus Networks, Inc.
Case No. 02:07-20027-TD

**SCHEDULE B - PERSONAL PROPERTY**

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10.  Annuities.  Itemize and name each issuer. | X | | | |
| 11.  Interests in an Education IRA as defined in 26 U.S.C. Section 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. Section 529(b)(1).  Give particulars. | X | | | |
| 12.  Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans.  Give particulars. | X | | | |
| 13.  Stock and interests in incorporated and unincorporated businesses.  Itemize. | | See Attached B13. | | Unknown |
| 14.  Interests in partnerships or joint ventures.  Itemize. | | See Attached B14. | | Unknown |
| 15.  Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Solidus Networks, Inc.
Case No. 02:07-20027-TD

**SCHEDULE B - PERSONAL PROPERTY**

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 16.  Accounts receivable. | | See Attached B16. | | 43,965,735.46 |
| 17.  Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled.  Give particulars. | X | | | |
| 18.  Other liquidated debts owing debtor including tax refunds.  Give particulars. | X | | | |
| 19.  Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20.  Contingent and noncontingent interests in estate of a decedent, death benefits plan, life insurance policy, or trust. | X | | | |
| 21.  Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims.  Give estimated value of each. | | See Attached B21. | | Unknown |
| 22.  Patents, copyrights, and other intellectual property.  Give particulars. | | See Attached B22. | | Unknown |
| 23.  Licenses, franchises, and other general intangibles.  Give particulars. | | See Attached B23. | | Unknown |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Solidus Networks, Inc.
Case No. 02:07-20027-TD

**SCHEDULE B - PERSONAL PROPERTY**

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. Section 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories.  (listed at cost) | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | See Attached B28. | | 4,358,858.94 |
| 29. Machinery, fixtures, equipment and supplies used in business. | | See Attached B29. | | 12,780,049.27 |
| 30. Inventory. | | See Attached B30. | | 2,914,040.02 |
| 31. Animals. | X | | | |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Solidus Networks, Inc.
Case No. 02:07-20027-TD

### SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farms supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |
| | | | Total | $                    75,698,454.37 |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Solidus Networks, Inc.
Case No. 02:07-20027-TD

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B1 - CASH ON HAND**

| TYPE OF PROPERTY | DESCRIPTION AND LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|
| Cash | 101 2nd Street, Suite 1100 San Francisco, CA 94105 | $                72.41 |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Solidus Networks, Inc.
Case No. 02:07-20027-TD

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B2 - FINANCIAL ACCOUNTS**

| TYPE OF PROPERTY | DESCRIPTION AND LOCATION OF PROPERTY (NAME AND ADDRESS OF BANK) | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|
| Master Bank Account XXXXX-X4611 | Bank of America 315 Montgomery St. 14th Floor San Francisco, CA 94104 | $                298.00 |
| PBT Test Cash Account XXXXX-X2597 | Bank of America 315 Montgomery St. 14th Floor San Francisco, CA 94104 | 154.00 |
| PBT ACH Cash Account XXXXX-X9051 | Bank of America 315 Montgomery St. 14th Floor San Francisco, CA 94104 | 2,310.00 |
| PBT Payroll & Benefits Checking Account XXXXX-X1450 | Bank of America 315 Montgomery St. 14th Floor San Francisco, CA 94104 | - |
| PBT Flex Account XX3934 | Bancorp 405 Silverside Road, Suite 105 Wilmington, DE 19809 | 7,285.00 |
| PBT ZBA Checking Account XXXXX-X1152 | Bank of America 315 Montgomery St. 14th Floor San Francisco, CA 94104 | - |
| Master Inv Account XXXXX-X4611 | Bank of America 315 Montgomery St. 14th Floor San Francisco, CA 94104 | 76,689.00 |
| Business Checking Account XXX-X-XX4449 | Bancorp 405 Silverside Road, Suite 105 Wilmington, DE 19809 | 49,973.00 |
| Business Money Market XXX-X-XX3094 | Bancorp 405 Silverside Road, Suite 105 Wilmington, DE 19809 | 58,779.00 |
| Business High Volume Account XXXXXX1520 | First Premier 400 S. Sycamore Avenue, Ste.102 Sioux Falls, SD 57110 | 4,576.00 |
| Business Analyzed Checking XXXXX-X3625 | Bank of America 1655 Grant Street BLDG A 10th Floor Concord, CA 94520-2445 | 50,000.00 |
| Business High Volume Account XXXXXX3039 | First Premier 400 S. Sycamore Avenue, Ste.102 Sioux Falls, SD 57110 | 68,906.00 |
| Business Low Volume Account XXXXXX7743 | First Premier 400 S. Sycamore Avenue, Ste.102 Sioux Falls, SD 57110 | 442.00 |
| Business High Volume Account XXXXXX3047 | First Premier 400 S. Sycamore Avenue, Ste.102 Sioux Falls, SD 57110 | 4,007.00 |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Solidus Networks, Inc.
Case No. 02:07-20027-TD

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B2 - FINANCIAL ACCOUNTS**

| TYPE OF PROPERTY | DESCRIPTION AND LOCATION OF PROPERTY (NAME AND ADDRESS OF BANK) | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|
| Business High Volume Account XXXXXX8392 | First Premier 400 S. Sycamore Avenue, Ste.102 Sioux Falls, SD 57110 | 110.00 |
| Business High Volume Account XXXXXX8295 | First Premier 400 S. Sycamore Avenue, Ste.102 Sioux Falls, SD 57110 | 8.00 |
| Business High Volume Account XXXXXX8309 | First Premier 400 S. Sycamore Avenue, Ste.102 Sioux Falls, SD 57110 | 1.00 |
| Business High Volume Account XXXXXX8317 | First Premier 400 S. Sycamore Avenue, Ste.102 Sioux Falls, SD 57110 | 2.00 |
| Business High Volume Account XXXXXX8325 | First Premier 400 S. Sycamore Avenue, Ste.102 Sioux Falls, SD 57110 | 1.00 |
| Business Checking Plus XXXX9212 | Western Connecticut 400 S. Sycamore Avenue, Ste.102 Sioux Falls, SD 57110 | 45.00 |
| Business High Volume Account XXXXXXX1474 | First Premier 400 S. Sycamore Avenue, Ste.102 Sioux Falls, SD 57110 | 94.00 |
| Business High Volume Account XXXXXX1466 | First Premier 400 S. Sycamore Avenue, Ste.102 Sioux Falls, SD 57110 | 94.00 |
| Business High Volume Account XX-XXX6628 | First Premier 400 S. Sycamore Avenue, Ste.102 Sioux Falls, SD 57110 | 32.00 |
| Checking Account XXXXX-X0383 | Bank of America 315 Montgomery St. 14th Floor San Francisco, CA 94104 | 67.00 |
| Investment CD XXXXX-X9868 | Bank of America 315 Montgomery St. 14th Floor San Francisco, CA 94104 | 1,000,000.00 |
| Investment CD XXXXX-X9947 | Bank of America 315 Montgomery St. 14th Floor San Francisco, CA 94104 | 2,623,633.85 |
| Investment CD XXXXX-X9671 | Bank of America 315 Montgomery St. 14th Floor San Francisco, CA 94104 | 207,422.84 |
| Investment CD XXXXX-X5996 | Bank of America 315 Montgomery St. 14th Floor San Francisco, CA 94104 | 53,159.31 |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Solidus Networks, Inc.
Case No. 02:07-20027-TD

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B2 - FINANCIAL ACCOUNTS**

| TYPE OF PROPERTY | DESCRIPTION AND LOCATION OF PROPERTY (NAME AND ADDRESS OF BANK) | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|
| Settlement Account XXXXX-X0584 | Bank of America 315 Montgomery St. 14th Floor San Francisco, CA 94104 | - |
| Escrow Account XXXXXX0488 | BB&T Attn: Marsha Hart | 4,166,777.00 |
| Rush & Rose Shareholder Escrow Money Market Account XXXX4800 | US Bank Corporate Trust Services One California Street, Suite 2100 San Francisco, CA 94111 | 2.80 |
| Rush & Rose Dissenter Escrow U. S. Treasury Bill XXXX4900 | US Bank Corporate Trust Services One California Street, Suite 2100 San Francisco, CA 94111 | 56,446.38 |
| Corporation / Exchange Escrow Money Market Account XXXX7700 | US Bank Corporate Trust Services One California Street, Suite 2100 San Francisco, CA 94111 | 1,362,305.87 |
| Earn Out Escrow Money Market Account XXXX7701 | US Bank Corporate Trust Services One California Street, Suite 2100 San Francisco, CA 94111 | 161,971.86 |
| Escrow Account holding 1,207,890 Shares of Solidus Networks Series C Preferred XXXXX8000 | US Bank Corporate Trust Services One California Street, Suite 2100 San Francisco, CA 94111 | Unknown |
| | **TOTAL** | **$        9,955,592.91** |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Solidus Networks, Inc.
Case No. 02:07-20027-TD

SCHEDULE B-PERSONAL PROPERTY
EXHIBIT B3-SECURITY DEPOSITS

| TYPE OF PROPERTY | DESCRIPTION AND LOCATION OF PROPERTY (NAME AND ADDRESS OF VENDOR) | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|
| Security Deposit | Regus Business Centres LLC Will Haugerud, Centre Manager 8400 East Crescent Parkway 6th Greenwood Village, CO 80111 | $           1,020.00 |
| Security Deposit | Regus UK Highbridge, Oxford Road Uxbridge, Middlesex UB8 1 HR | 867.85 |
| Security Deposit | NEXANT INC 101 Second Street San Francisco, CA 94105 | 43,227.50 |
| Security Deposit | Level III Services, Inc. 1090 East William Street San Jose, CA 95116 | 5,000.00 |
| Security Deposit | Devon Real Property LLC 1265 Watercliff Dr Bloomfield Hills, MI 48302 | 3,092.52 |
| Security Deposit | IP Networks, Inc. P.O. Box 192366 San Francisco, CA 94119-2366 | 975.00 |
| Security Deposit | Telekenex 3221 20th Street San Francisco, CA 94110 | 10,000.00 |
| Prepaid Software License | SOFT CHOICE PO Box 18892 Newark, NJ 07191-8892 | 420.91 |
| Prepaid Software License | Microsoft Licensing GP 1401 Elm St. 5th Floor Department 842467 Dallas, TX 75202 | 1,331.38 |
| Prepaid Software License | Microsoft Licensing GP 1401 Elm St. 5th Floor Department 842467 Dallas, TX 75202 | 3,283.04 |
| Prepaid Software License | Microsoft Licensing GP 1401 Elm St. 5th Floor Department 842467 Dallas, TX 75202 | 15,706.10 |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Solidus Networks, Inc.
Case No. 02:07-20027-TD

SCHEDULE B-PERSONAL PROPERTY
EXHIBIT B3-SECURITY DEPOSITS

| TYPE OF PROPERTY | DESCRIPTION AND LOCATION OF PROPERTY (NAME AND ADDRESS OF VENDOR) | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|
| Prepaid Software License | Microsoft Licensing GP 1401 Elm St. 5th Floor Department 842467 Dallas, TX 75202 | 14,506.91 |
| Prepaid Software License | Microsoft Licensing GP 1401 Elm St. 5th Floor Department 842467 Dallas, TX 75202 | 28,366.16 |
| Prepaid Software License | Microsoft Licensing GP 1401 Elm St. 5th Floor Department 842467 Dallas, TX 75202 | 6,530.23 |
| Prepaid Current Asset | Advertising Database, Inc. 12 East 32nd Street Floor 7 New York, NY 10016 | 416.25 |
| Prepaid Current Asset | Ascert 759 Bridgeway Sausalito, CA 94965 | 2,187.50 |
| Prepaid Current Asset | Card Scanning Solutions 10350 Santa Monica Blvd #330 Los Angeles, CA 90025 | 208.37 |
| Prepaid Current Asset | Corporate Executive Board | 1,416.70 |
| Prepaid Current Asset | FusionStorm PO Box 31001-830 Pasadena, CA 91110-0830 | 498.28 |
| Prepaid Current Asset | Hines 101 Second St LP Dept 33616 PO Box 39000 San Francisco, CA 94139 | 6,808.33 |
| Prepaid Current Asset | International Franchise Association 1501 K Street, NW, Suite 350 ATTN: Carolina Parra Washington D.C.,  20005 | 208.37 |
| Prepaid Current Asset | Internet Security Systems Inc PO Box 101413 Atlanta, GA 30392-1413 | 2,797.40 |
| Prepaid Current Asset | Iron Mountain Intellectual Property Mgmt PO Box 27131 New York, NY 10087-7131 | 83.37 |
| Prepaid Current Asset | Microsoft Licensing GP 1401 Elm St. 5th Floor Department 842467 Dallas, TX 75202 | 6,032.19 |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Solidus Networks, Inc.
Case No. 02:07-20027-TD

SCHEDULE B-PERSONAL PROPERTY
EXHIBIT B3-SECURITY DEPOSITS

| TYPE OF PROPERTY | DESCRIPTION AND LOCATION OF PROPERTY (NAME AND ADDRESS OF VENDOR) | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|
| Prepaid Current Asset | Monster.com<br>PO Box 90364<br>Chicago, IL 60696-0364 | 200.00 |
| Prepaid Current Asset | Monster.com<br>PO Box 90364<br>Chicago, IL 60696-0364 | 2,200.03 |
| Prepaid Current Asset | Microsoft Licensing GP<br>1401 Elm St. 5th Floor Department 842467<br>Dallas, TX 75202 | 77,854.20 |
| Prepaid Current Asset | NACHA<br>P.O. Box 64193<br>Baltimore, MD 21264 | 395.87 |
| Prepaid Current Asset | NACHA<br>P.O. Box 64193<br>Baltimore, MD 21264 | 2,083.31 |
| Prepaid Current Asset | NEC Unified Solutions<br>Lockbox - West Dept 100150<br>Pasadena, CA 91189-0150 | 749.86 |
| Prepaid Current Asset | Silicon Valley Systech, Inc.<br>3945 Freedom CIR #1140<br>Santa Clara, CA 95054 | 1,030.00 |
| Prepaid Current Asset | SourceMedia<br>P.O. Box 4634<br>Chicago, IL 60680 | 537.47 |
| Prepaid Current Asset | JP Morgan Ventures Corporation<br>P.O. Box 714982<br>Columbus, OH 43271-4982 | 43,107.31 |
| Prepaid Current Asset | Trust-E<br>685 Market Street Suite 270<br>San Francisco, CA 94105 | 949.50 |
| Prepaid Current Asset | Monster.com<br>PO Box 90364<br>Chicago, IL 60696-0364 | 2,199.91 |
| Prepaid Current Asset | Baker & Rowley Talent Agency<br>3106 S Racine Ave<br>Chicago, IL 60608 | 10,800.00 |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Solidus Networks, Inc.
Case No. 02:07-20027-TD

## SCHEDULE B-PERSONAL PROPERTY
### EXHIBIT B3-SECURITY DEPOSITS

| TYPE OF PROPERTY | DESCRIPTION AND LOCATION OF PROPERTY (NAME AND ADDRESS OF VENDOR) | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|
| Prepaid Current Asset | Colbert Johnston, LLP<br>6021 Morriss Road, Suite 101<br>Flower Mound, TX 75028 | 1,000.00 |
| Prepaid Current Asset | Ernst & Young U.S., LLP<br>Bank of America LA 98949 File #98949<br>Los Angeles, CA 90074-8949 | 7,500.00 |
| Prepaid Current Asset | VP TAX INC<br>1014 Lincoln Ave<br>San Jose, CA 95125 | 22,000.00 |
| Prepaid Current Asset | Nesenoff & Miltenberg LLP<br>363 Seventh Avenue Fifth Floor<br>New York, NY 10001 | 5,000.00 |
| Prepaid Current Asset | Montebello Partners | 2,075.00 |
| Prepaid Current Asset | Michael Belue<br>201 N Pine St, Suite 111A<br>Florence, AL 35630 | 1,218.50 |
| Prepaid Current Asset | Marger Johnson<br>1030 SW Morrison<br>Portland, OR 97205 | 5,000.00 |
| Prepaid Current Asset | Pepper Hamilton<br>50th Floor Mellon Bank Center<br>Pittsburgh, PA 15219-2502 | 2,000.00 |
| Prepaid Current Asset | Great Impressions Plus<br>3080 Olcott St. Suite 105A<br>Santa Clara, CA 95054 | 2,500.00 |
| Prepaid Current Asset | Pepper Hamilton LLP<br>500 Grant Street<br>Pittsburgh, PA 15219-2505 | 2,074.00 |
| Prepaid Current Asset | Marger Johnson<br>1030 SW Morrison<br>Portland, OR 97205 | 5,000.00 |
| Prepaid Current Asset | ZETA INTERACTIVE | 6,000.00 |
| Prepaid Insurance | InterWest Insurance Services<br>P.O. Box 2268<br>Merced, CA 95344-0268 | 25,947.58 |
| Prepaid Insurance | InterWest Insurance Services<br>P.O. Box 2268<br>Merced, CA 95344-0268 | 39,440.32 |
| Prepaid Insurance | InterWest Insurance Services<br>P.O. Box 2268<br>Merced, CA 95344-0268 | 47,165.67 |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Solidus Networks, Inc.
Case No. 02:07-20027-TD

SCHEDULE B-PERSONAL PROPERTY
EXHIBIT B3-SECURITY DEPOSITS

| TYPE OF PROPERTY | DESCRIPTION AND LOCATION OF PROPERTY (NAME AND ADDRESS OF VENDOR) | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|
| Prepaid Insurance | InterWest Insurance Services P.O. Box 2268 Merced, CA 95344-0268 | 2,584.11 |
| Prepaid Insurance | InterWest Insurance Services P.O. Box 2268 Merced, CA 95344-0268 | 4,630.38 |
| Prepaid Insurance | InterWest Insurance Services P.O. Box 2268 Merced, CA 95344-0268 | 16,454.04 |
| Prepaid Insurance | InterWest Insurance Services P.O. Box 2268 Merced, CA 95344-0268 | 16,406.42 |
| Prepaid Insurance | InterWest Insurance Services P.O. Box 2268 Merced, CA 95344-0268 | 32,658.04 |
| Prepaid Insurance | InterWest Insurance Services P.O. Box 2268 Merced, CA 95344-0268 | 97,974.13 |
| Prepaid Insurance | InterWest Insurance Services P.O. Box 2268 Merced, CA 95344-0268 | 2,584.11 |
| Prepaid Insurance | InterWest Insurance Services P.O. Box 2268 Merced, CA 95344-0268 | 16,454.04 |
| Prepaid Insurance | InterWest Insurance Services P.O. Box 2268 Merced, CA 95344-0268 | 782.00 |
| Prepaid Insurance | InterWest Insurance Services P.O. Box 2268 Merced, CA 95344-0268 | 1,228.16 |
| Prepaid Software Maintenance | Microsoft Dynamics | 8,704.85 |
| Prepaid Software Maintenance | Jive Software | 165.87 |
| Prepaid Software Maintenance | Symantec 4729 E. Sunrise Dr., #121 Tucson, AZ 85718 | 527.34 |
| Prepaid Software Maintenance | Numara Software P.O. Box 933754 Atlanta, GA 31193-3754 | 195.87 |
| Prepaid Software Maintenance | Ambiron Trust Wave Deptartment 4912 Carol Stream, IL 60122-4912 | 2,340.00 |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Solidus Networks, Inc.
Case No. 02:07-20027-TD

## SCHEDULE B-PERSONAL PROPERTY
### EXHIBIT B3-SECURITY DEPOSITS

| TYPE OF PROPERTY | DESCRIPTION AND LOCATION OF PROPERTY (NAME AND ADDRESS OF VENDOR) | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|
| Prepaid Software Maintenance | NEC Unified Solutions<br>Lockbox - West Dept 100150<br>Pasadena, CA 91189-0150 | 24,151.01 |
| Prepaid Software Maintenance | Oracle<br>PO Box 71028<br>Chicago, IL 60694-1028 | 61,924.05 |
| Prepaid Software Maintenance | Idera<br>P.O. Box 4890<br>Houston, TX 77210 | 647.88 |
| Prepaid Software Maintenance | Citrix Systems, Inc.<br>851 W. Cypress Creek Rd.<br>Fort Lauderdale, FL 33309 | 24,000.00 |
| Prepaid Software Maintenance | Numara Software<br>P.O. Box 933754<br>Atlanta, GA 31193-3754 | 5,075.00 |
| Prepaid Software Maintenance | Salesforce.com<br>PO Box 5126<br>Carol Stream, IL 60197-5126 | 31,200.00 |
| Prepaid Software Maintenance | Complete Power Technology<br>c/o Prosperity Bank 3515 W Camp Wisdom<br>Dallas, TX 75237 | 3,095.95 |
| Prepaid Software Maintenance | Bizzuka, Inc.<br>105 Chapel Drive<br>Lafayette, LA 70506 | 2,612.50 |
| Prepaid Software Maintenance | Softrax Corporation<br>PO Box 51209<br>Los Angeles, CA 90051-5509 | 9,850.00 |
| Prepaid Rent | JP Morgan Ventures Corporation<br>P.O. Box 714982<br>Columbus, OH 43271-4982 | 302,042.00 |
| Prepaid Rent | Hines 101 Second St LP<br>Dept 33616 PO Box 39000<br>San Francisco, CA 94139 | 4,228.77 |
| Employee Advances | Casey Jenkins<br>312 Gateway Dr., Apt. 133<br>Pacifica, CA 94044 | 872.19 |
| Employee Advances | Philip Tongsak<br>300 Murchison Dr., #108<br>Millbrae, CA 94030-3061 | 160.00 |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Solidus Networks, Inc.
Case No. 02:07-20027-TD

SCHEDULE B-PERSONAL PROPERTY
EXHIBIT B3-SECURITY DEPOSITS

| TYPE OF PROPERTY | DESCRIPTION AND LOCATION OF PROPERTY (NAME AND ADDRESS OF VENDOR) | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|
| Employee Advances | John Rogers<br>2 Townsend Street, #4-201<br>San Francisco, CA 94107 | 40,000.00 |
| Employee Advances | Karstin Axe<br>1856 Franklin<br>San Francisco, CA 94109 | 263.50 |
| Employee Advances | Tara Baker<br>1118 Oxford Street<br>Berkeley, CA 94707 | 375.34 |
| Employee Advances | Don Burchett<br>PO Box 14731<br>San Francisco, CA 94114 | 209.82 |
| Employee Advances | Norman Kwong<br>340 Brunswick Street<br>San Francisco, CA 94112 | 5.35 |
| Employee Advances | Ebony Tobias<br>3120 Massachusetts Ave. SE, # 201<br>Washington, DC 20019 | 35.12 |
| Employee Advances | Peter Espinosa<br>6512 Navaho Trail<br>Edina, MN 55439 | 1,058.12 |
| Employee Advances | CA State Disbursement Unit<br>PO Box 989067<br>West Sacramento, CA 95798-9067 | 515.66 |
| Employee Advances | Martin Todd Moran<br>1210 Southways Street<br>Delray Beach, FL 33483 | 64.85 |
| Employee Advances | CA State Disbursement Unit<br>PO Box 989067<br>West Sacramento, CA 95798-9067 | 900.00 |
| Employee Advances | Heloisa Salyer<br>318 Barton Drive<br>Danville, CA 94526 | 3,966.00 |
| Employee Advances | Franchise Tax Board<br>P. O. Box 942867<br>Sacramento, CA 94267-0021 | 550.00 |
| Employee Advances | Russell Huerta<br>263 Mallorca Wy.<br>San Francisco, CA 94123 | 1,050.00 |
| Prepaid Tradeshows | National Retail Federation | 36,800.00 |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Solidus Networks, Inc.
Case No. 02:07-20027-TD

### SCHEDULE B-PERSONAL PROPERTY
### EXHIBIT B3-SECURITY DEPOSITS

| TYPE OF PROPERTY | DESCRIPTION AND LOCATION OF PROPERTY (NAME AND ADDRESS OF VENDOR) | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|
| Prepaid Tradeshows | Food Marketing Institute<br>First Union National Bank Lock Box 4401-VA3238<br>Glen Allen, VA 23060 | 18,750.00 |
| Retainers | FTI Consulting<br>PO Box 631916<br>Baltimore, Maryland 21263-1916 | 200,000.00 |
| Retainers | Manatt, Phelps & Phillips, LLP<br>11355 West Olympic Boulevard<br>Los Angeles, CA 90064 | 25,000.00 |
| Retainers | Potter Anderson & Corroon LLP<br>1313 North Market St PO Box 951<br>Wilmington, DE 19899-0951 | 25,000.00 |
| Retainers | Hennigan, Bennett & Dorman, LLP<br>865 South Figueroa Street Suite 2900<br>Los Angeles, CA 90017 | 76,000.00 |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Solidus Networks, Inc.
Case No. 02:07-20027-TD

SCHEDULE B-PERSONAL PROPERTY
EXHIBIT B3-SECURITY DEPOSITS

| TYPE OF PROPERTY | DESCRIPTION AND LOCATION OF PROPERTY (NAME AND ADDRESS OF VENDOR) | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|
| Retainers | Hennigan, Bennett & Dorman, LLP 865 South Figueroa Street Suite 2900 Los Angeles, CA 90017 | 24,000.00 |
| Retainers | Hennigan, Bennett & Dorman, LLP 865 South Figueroa Street Suite 2900 Los Angeles, CA 90017 | 100,000.00 |
| Retainers | Potter Anderson & Corroon LLP 1313 North Market St PO Box 951 Wilmington, DE 19899-0951 | 25,000.00 |
| | **TOTAL** | **$ 1,724,105.36** |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Solidus Networks, Inc.
Case No. 02:07-20027-TD

### SCHEDULE B-PERSONAL PROPERTY
### EXHIBIT B13-STOCK AND INTERESTS IN INCORPORATED BUSINESSES

| TYPE OF PROPERTY | DESCRIPTION AND LOCATION OF PROPERTY (NAME AND ADDRESS) | PERCENTAGE OWNERSHIP | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| Common Stock | Pay By Touch Payment Solutions, LLC 5451 East Williams Blvd., Tucson, AZ 85711 | 100% | Unknown |
| Common Stock | Pay By Touch Processing, Inc 5451 East Williams Blvd., Tucson, AZ 85711 | 100% | Unknown |
| Common Stock | Card Systems Payment Solutions[1] 5451 East Williams Blvd., Tucson, AZ 85711 | 100% | Unknown |
| Common Stock | Maverick International Services, Inc[1] 5451 East Williams Blvd., Tucson, AZ 85711 | 100% | Unknown |
| Common Stock | Seven Acquisition Sub, LLC 101 2nd St, Suite 1100, San Francisco, CA 94105 | 100% | Unknown |
| Common Stock | Pay By Touch Check Cashing, Inc 580 Herndon Parkway, Suite 100, Herndon, VA 20170 | 100% | Unknown |
| Common Stock | Pay By Touch Checking Resources, Inc 101 2nd St, Suite 1100, San Francisco, CA 94105 | 100% | Unknown |
| Common Stock | Indivos Corporation 101 2nd St, Suite 1100, San Francisco, CA 94105 | 100% | Unknown |
| Common Stock | Check Elect, Inc 101 2nd St, Suite 1100, San Francisco, CA 94105 | 100% | Unknown |
| Common Stock | ATMD Acquisition Corporation 101 2nd St, Suite 1100, San Francisco, CA 94105 | 100% | Unknown |
| Common Stock | Pay By Touch Singapore, PTE. Ltd One George Street, #20-01, Singapore 049145 | 100% | Unknown |
| Common Stock | S & H Greenpoints, Inc 1625 S. Congress Ave, Suite 200, Delray Beach, FL 33445 | 100% | Unknown |
| Common Stock | The Sperry & Hutchison Company, Inc[2] 1625 S. Congress Ave, Suite 200, Delray Beach, FL 33445 | 100% | Unknown |
| Common Stock | Loyalty Acquisition Sub, LLC 1900 Frost Road, Suite 100, Bristol, PA 19007 | 100% | Unknown |
| Common Stock | WinWin Gaming, Inc 2980 S. Rainbow Blvd, Suite 200, Las Vegas, NV 89146 | 19% | Unknown |

Notes
1) Card Systems Payment Solutions, LLC and Maverick International Services, Inc are 100% owned by Pay By Touch Processing, Inc, which is 100% owned by Solidus Networks, Inc.
2) The Sperry & Hutchison Company, Inc is 100% owned by S & H Greenpoints, Inc, which is 100% owned by Solidus Networks, Inc.

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Solidus Networks, Inc.
Case No. 02:07-20027-TD

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B14 - INTERESTS IN PARTNERSHIPS OR JOINT VENTURES**

| TYPE OF PROPERTY | DESCRIPTION AND LOCATION OF PROPERTY (NAME AND ADDRESS) | PERCENTAGE OWNERSHIP | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| Joint Venture Agreement | WinWin Gaming, Inc<br>2980 S. Rainbow Blvd, Suite 200<br>Las Vegas, NV 89146 | 19% | Unknown |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Solidus Networks, Inc.
Case No. 02:07-20027-TD

SCHEDULE B-PERSONAL PROPERTY
EXHIBIT B16 - ACCOUNTS RECEIVABLE

| TYPE OF PROPERTY | DESCRIPTION AND LOCATION OF PROPERTY (NAME AND ADDRESS OF VENDOR) | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | NOTES |
|---|---|---|---|
| Intercompany Receivable | Pay by Touch Payment Solutions 5451 East Williams Blvd. Tucson, AZ 85711 | 12,603,905.21 | |
| Intercompany Receivable | Pay by Touch Processing 5451 East Williams Blvd. Tucson, AZ 85711 | 9,499,073.93 | |
| Intercompany Receivable | Loyalty Acquisition Sub, LLC 1900 Frost Road, Suite 100 Bristol, PA 19007 | 4,358,989.70 | |
| Intercompany Receivable | Pay by Touch Check Cashing 580 Herndon Parkway, Suite 100 Herndon, VA 20170 | 8,017,810.47 | |
| Note Receivable | CashReady 600 Corporate Point, Suite 1170 Culver City, CA 90230 | 145,000.00 | |
| Note Receivable | WinWin Gaming 2980 S. Rainbow Blvd, Suite 200 Las Vegas, NV 89146 | 895,102.00 | |
| Note Receivable | Davies Beller 2212 The Strand Manhattan Beach, CA 90266 | 780,589.25 | |
| Note Receivable | Davies Beller 2212 The Strand Manhattan Beach, CA 90266 | 158,557.20 | |
| Note Receivable | John A Morris 303 N. Lincoln Hinsdale, IL 60521 | 765,811.86 | |
| Note Receivable | John A Morris 303 N. Lincoln Hinsdale, IL 60521 | 30,340.60 | |
| Note Receivable | John Rogers 2 Townsend Street, #4-201 San Francisco, CA 94107 | 448,412.84 | |
| Note Receivable | John Rogers 2 Townsend Street, #4-201 San Francisco, CA 94107 | 5,235,121.74 | |
| Note Receivable | John Costello Zounds, Inc., 1910 S. Stapley Dr. Ste. 202 Mesa, AZ 85204 | 793,231.15 | |
| Retainer Overpayment | Hennigan, Bennet & Dorman, LLP 865 South Figueroa Street Suite 2900 Los Angeles, CA 90017 | 26,000.00 | [1] |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Solidus Networks, Inc.
Case No. 02:07-20027-TD

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B16 - ACCOUNTS RECEIVABLE**

| TYPE OF PROPERTY | DESCRIPTION AND LOCATION OF PROPERTY (NAME AND ADDRESS OF VENDOR) | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | NOTES |
|---|---|---|---|
| Accounts Receivable | Early Warning Service LLC<br>Attn: Accounts Receivable<br>8777 E. Hartford Drive, Suite 200<br>Scottsdale, AZ 85255 | 3,898.78 | |
| Accounts Receivable | Softrax Corporation<br>PO Box 51209<br>Los Angeles, CA 90051-5509 | 3,187.50 | |
| | **TOTAL** | **$            43,765,032.23** | |

[1]  Represents a retainer balance overpaid by the Debtor that has since been repaid.

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Solidus Networks, Inc.
Case No. 02:07-20027-TD

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B21-ALL OTHER CONTINGENT AND UNLIQUIDATED CLAIMS OF EVERY NATURE**

| TYPE OF PROPERTY | DESCRIPTION AND LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|
| Patent Ownership Dispute Indivos v. Ned Hoffman, et al (Case No. AAA 74 199 00671 03) | Patent | Unknown |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Solidus Networks, Inc.
Case No. 02:07-20027-TD

SCHEDULE B-PERSONAL PROPERTY
EXHIBIT B22-PATENTS, COPYRIGHTS, AND OTHER INTELLECTUAL PROPERTY

| TYPE OF PROPERTY | | | | | DESCRIPTION AND LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|---|---|
| NAME | COUNTRY OF FILING | APPLICATION TYPE | REG. NUMBER | REG. DATE | | |
| A Method and System for Distributing and Redeeming Targeted Offers to Customers | United States | Patent Application | N/A | N/A | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| A Method and System for Distributing and Redeeming | WO | Patent Application | N/A | N/A | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| A Method of Distributing Information Via Mobile Devices and Enabling its Use at a Point of Transaction | United States | Provisional Patent Application | N/A | N/A | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| A System for Individual Control and Analysis of Personal Information and the Monetization Thereof | United States | Provisional | N/A | N/A | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| An Apparatus and Methods for Testing Biometric Equipment | United States | Provisional Patent Application | N/A | N/A | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| Automated Method and Exchange for Facilitating Settlement of Transactions | Canada | Patent Application | N/A | N/A | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| Automated Method and Exchange for Facilitating Settlement of Transactions | China | Patent Application | N/A | N/A | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| Automated Method and Exchange for Facilitating Settlement of Transactions | Europe | Patent Application | N/A | N/A | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| Automated Method and Exchange for Facilitating Settlement of Transactions | Mexico | Patent Application | N/A | N/A | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| Automated Method and Exchange for Facilitating Settlement of Transactions | United States | Patent Application | N/A | N/A | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| Automated Method and Exchange for Facilitating Settlement of Transactions | WO | Patent Application | N/A | N/A | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| Automated Method and Exchange for Facilitating Settlement of Transactions | Brazil | Patent Application | N/A | N/A | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| Automated Method and Exchange for Facilitating Settlement of Transactions | Korea | Patent Application | N/A | 3/10/05 | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| Automated Method and Exchange for Facilitating Settlement of Transactions | Costa Rica | Patent Application | N/A | N/A | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| Automated Method and Exchange for Facilitating Settlement of Transactions | Europe | Patent | _006783 | 4/28/06 | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| Automated Method and Exchange for Facilitating Settlement of Transactions | Hong Kong | Patent Application | N/A | N/A | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| Automated Method and Exchange for Facilitating Settlement of Transactions | Indonesia | Patent Application | N/A | N/A | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| Automated Method and Exchange for Facilitating Settlement of Transactions | Israel | Patent Application | N/A | N/A | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| Automated Method and Exchange for Facilitating Settlement of Transactions | Japan | Patent Application | N/A | N/A | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| Automated Method and Exchange for Facilitating Settlement of Transactions | New Zealand | Patent Application | N/A | N/A | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| Automated Method and Exchange for Facilitating Settlement of Transactions | Serbia | Patent Application | N/A | N/A | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Solidus Networks, Inc.
Case No. 02:07-20027-TD

SCHEDULE B-PERSONAL PROPERTY
EXHIBIT B22-PATENTS, COPYRIGHTS, AND OTHER INTELLECTUAL PROPERTY

| TYPE OF PROPERTY | | | | | DESCRIPTION AND LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|---|---|
| NAME | COUNTRY OF FILING | APPLICATION TYPE | REG. NUMBER | REG. DATE | | |
| Automated Method and Exchange for Facilitating Settlement of Transactions | Singapore | Patent | 200407744-2 | N/A | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| Automated Method and Exchange for Facilitating Settlement of Transactions | South Africa | Patent Application | N/A | N/A | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| Automated Method and Exchange for Facilitating Settlement of Transactions | United Arab Emirates | Patent Application | N/A | N/A | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| Electrostatic Discharge Structure for a Biometric Sensor | United States | Patent Application | N/A | N/A | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| Electrostatic Discharge Structure for a Biometric Sensor | WO | Patent Application | N/A | N/A | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| High-precision customer-based targeting by individual usage statistics | United States | Provisional Patent Application | N/A | N/A | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| Method and System for Lottery Transactions and Open Network | Canada | Patent Application | N/A | N/A | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| Method and System for Lottery Transactions and Open Network | Australia | Patent Application | N/A | N/A | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| Method and System for Lottery Transactions and Open Network | Brazil | Patent Application | N/A | N/A | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| Method and System for Lottery Transactions and Open Network | China | Patent Application | N/A | N/A | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| Method and System for Lottery Transactions over an Open Network | United States | Patent Application | N/A | N/A | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| Method And System For Providing Biometric Authentication At A Point-Of-Sale Via A Mobile Device | United States | Patent Application | N/A | N/A | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| Method And System For Providing Biometric Authentication At A Point-Of-Sale Via A Mobile Device | WO | Patent Application | N/A | N/A | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| Method and System for Providing Householding Information to Multiple Merchants | United States | Patent Application | N/A | N/A | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| Method and System for Providing Householding Information to Multiple Merchants | WO | Patent Application | N/A | N/A | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| Method and System for Providing On-Line Authentication Using Biometric Data | WO | Patent Application | N/A | N/A | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| Method and System for Providing On-Line Authentication Using Biometric Data | United States | Patent Application | N/A | N/A | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| Method and System of Authentication on an Open Network | United States | Patent Application | N/A | N/A | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| Method and System of Authentication on an Open Network | WO | Patent Application | N/A | N/A | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Solidus Networks, Inc.
Case No. 02/07-20027-TD

### SCHEDULE B-PERSONAL PROPERTY
### EXHIBIT B22-PATENTS, COPYRIGHTS, AND OTHER INTELLECTUAL PROPERTY

| TYPE OF PROPERTY | | | | | DESCRIPTION AND LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|---|---|
| NAME | COUNTRY OF FILING | APPLICATION TYPE | REG. NUMBER | REG. DATE | | |
| Method of Distributing Information Via Mobile Devices and Enabling Its Use at a Point of Transaction | United States | Patent Application | N/A | N/A | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| Process for Creating and Disseminating Marketing Initiatives to Specific Consumer or Specific Consumer Groups | WO | Patent Application | N/A | N/A | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| Process for Creating and Disseminating Marketing Initiatives to Specific Consumer or Specific Consumer Groups | Canada | Patent Application | N/A | N/A | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| Process for Creating and Disseminating Marketing Initiatives to Specific Consumer or Specific Consumer Groups | Europe | Patent Application | N/A | N/A | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| Process for Creating and Disseminating Marketing Initiatives to Specific Consumer or Specific Consumer Groups | Japan | Patent Application | N/A | N/A | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| Process for Creating and Disseminating Marketing Initiatives to Specific Consumer or Specific Consumer Groups | Mexico | Patent Application | N/A | N/A | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| Process for Creating and Disseminating Marketing Initiatives to Specific Consumers On-Line and In-Stores | WO | Patent Application | N/A | N/A | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| Process for Creating and Disseminating Marketing Initiatives to Specific Consumers or Specific Consumer Groups | United States | Patent Application | N/A | N/A | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| Secure Data Entry and Visual Authentication | United States | Patent | 6,209,104 | 3/27/01 | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| Secure Data Entry Using Images and Voice | United States | Provisional Patent Application | N/A | N/A | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| Secure Key Entry Using a Graphical Interface | United States | Patent Application | N/A | N/A | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| Secure PIN Management | United States | Patent Application | N/A | N/A | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| Secure Pin Management | Europe | Patent Application | N/A | N/A | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| System and Architecture for merchant integration of a biometric payment system | United States | Patent Application | N/A | N/A | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| System and Method for Biometric Authorization for Financial Transactions | United States | Patent Application | N/A | N/A | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| System and Method for Decoupling Identification from Biometric Information in Biometric Access Systems | WO | Patent Application | N/A | N/A | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| System and Method for Decoupling Identification from Biometric Information in Biometric Access Systems | United States | Patent Application | N/A | N/A | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Solidus Networks, Inc.
Case No. 02:07-20027-TD

SCHEDULE B-PERSONAL PROPERTY
EXHIBIT B22-PATENTS, COPYRIGHTS, AND OTHER INTELLECTUAL PROPERTY

| | TYPE OF PROPERTY | | | | DESCRIPTION AND LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|---|---|
| NAME | COUNTRY OF FILING | APPLICATION TYPE | REG. NUMBER | REG. DATE | | |
| System and Method for Electronic Check Verification over a Network | United States | Patent Application | N/A | N/A | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| System and Method for Electronic Check Verification Over a Network | WO | Patent Application | N/A | N/A | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| System and Method for Online ATM Transaction with Digital Certificate | United States | Patent Application | N/A | N/A | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| System and Method of Secure Information Transfer | Brazil | Patent Application | N/A | N/A | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| System and Method of Secure Information Transfer | Canada | Patent Application | N/A | N/A | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| System and Method of Secure Information Transfer | China | Patent Application | N/A | N/A | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| System and Method of Secure Information Transfer | Mexico | Patent Application | N/A | N/A | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| System and Method of Secure Information Transfer | Europe | Patent Application | N/A | N/A | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| System and Method of Secure Information Transfer | United States | Patent Application | N/A | N/A | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| System and Methods for Processing PIN-Authenticated Transactions | United States | Patent Application | N/A | N/A | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| ATM DIRECT | United States | Registered Trademark | 3357554 | 12/18/2007 | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| DIAN JIU TONG | China | Trademark Application | N/A | N/A | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| Hand Logo | Singapore | Registered Trademark | T0614173E | 7/14/2006 | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| Hand Logo | United States | Trademark Application | N/A | N/A | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| Hand Logo | Singapore | Registered Trademark | T0614164F | 7/14/2006 | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| Hand Logo | Singapore | Trademark Application | N/A | N/A | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| PAY BY TOUCH | South Korea | Registered Trademark | 115069 | 4/13/2005 | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| PAY BY TOUCH | Mexico | Registered Trademark | 846751 | 2/20/2004 | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| PAY BY TOUCH | Mexico | Registered Trademark | 846752 | 2/20/2004 | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| PAY BY TOUCH | United Kingdom | Registered Trademark | 2407219 | 8/24/2007 | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| PAY BY TOUCH | France | Registered Trademark | 63431678 | 5/30/2006 | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| PAY BY TOUCH | Brazil | Registered Trademark | 826134513 | 8/21/2007 | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| PAY BY TOUCH | Brazil | Registered Trademark | 826134505 | 9/11/2007 | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| PAY BY TOUCH | Canada | Registered Trademark | TMA696922 | 9/20/2007 | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| PAY BY TOUCH | China | Trademark Application | N/A | N/A | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| PAY BY TOUCH | China | Trademark Application | N/A | N/A | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| PAY BY TOUCH | European Council | Registered Trademark | 4893491 | 2/14/2007 | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| PAY BY TOUCH | European Council | Registered Trademark | 4893491 | 2/14/2007 | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Solidus Networks, Inc.
Case No. 02:07-20027-TD

### SCHEDULE B-PERSONAL PROPERTY
### EXHIBIT B22-PATENTS, COPYRIGHTS, AND OTHER INTELLECTUAL PROPERTY

| TYPE OF PROPERTY | | | | | DESCRIPTION AND LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|---|---|
| NAME | COUNTRY OF FILING | APPLICATION TYPE | REG. NUMBER | REG. DATE | | |
| PAY BY TOUCH | Germany | Trademark Application | N/A | N/A | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| PAY BY TOUCH | Singapore | Registered Trademark | T0610965C | 6/6/2006 | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| PAY BY TOUCH | Singapore | Trademark Application | N/A | N/A | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| PAY BY TOUCH | Singapore | Trademark Application | N/A | N/A | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| PAY BY TOUCH | Spain | Trademark Application | N/A | N/A | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| PAY BY TOUCH (and Design) | Canada | Trademark Application | N/A | N/A | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| PAY BY TOUCH and Design | Mexico | Registered Trademark | 651544 | 4/13/2004 | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| PAY BY TOUCH and Design | Japan | Registered Trademark | 4867604 | 5/27/2005 | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| PAY BY TOUCH and Design | Singapore | Registered Trademark | T0614183B | 7/14/2006 | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| PAY BY TOUCH and Design | European Council | Registered Trademark | 182423-0001 | 5/24/2004 | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| PAY BY TOUCH and Design | European Council | Registered Trademark | 3449626 | 9/2/2005 | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| PAY BY TOUCH and Design | Mexico | Registered Trademark | 838635 | 4/13/2004 | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| PAY BY TOUCH and Design | United Kingdom | Registered Trademark | 2364024 | 5/22/2004 | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| PAY BY TOUCH and Design | Mexico | Registered Trademark | 651542 | 4/13/2004 | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| PAY BY TOUCH and Design | Singapore | Registered Trademark | T0614177H | 7/14/2006 | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| PAY BY TOUCH and Design | Singapore | Trademark Application | N/A | N/A | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| PAY BY TOUCH and Hand Logo | United States | Registered Trademark | 3177796 | 11/28/2006 | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| PAY BY TOUCH and Hand Logo | China | Trademark Application | N/A | N/A | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| PAY BY TOUCH and Hand Logo | China | Trademark Application | N/A | N/A | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| PAY BY TOUCH and Hand Logo | China | Trademark Application | N/A | N/A | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| PAY BY TOUCH and Hand Logo | United States | Registered Trademark | 3233866 | 4/24/2007 | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| PAY-BY-TOUCH | United States | Registered Trademark | 3117460 | 7/18/2006 | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| PAYSECURE | United States | Trademark Application | NA | NA | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| PAYTOUCH | United States | Trademark Application | N/A | N/A | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| PEI BI TE | China | Trademark Application | N/A | N/A | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| PIE BI DA | China | Trademark Application | N/A | N/A | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| PLAY BY TOUCH | Hong Kong | Trademark Application | N/A | N/A | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| PLAY BY TOUCH | Singapore | Trademark Application | N/A | N/A | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| PLAY BY TOUCH | United States | Trademark Application | N/A | N/A | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| PLAY BY TOUCH | Benelux | Registered Trademark | 790683 | 11/21/2005 | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| PLAY BY TOUCH | Macao | Trademark Application | N019973 | 4/7/2006 | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| PLAY BY TOUCH | Macao | Trademark Application | N019974 | 4/7/2006 | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| PLAY BY TOUCH | Macao | Trademark Application | N019975 | 4/7/2006 | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Solidus Networks, Inc.
Case No. 02:07-20027-TD

SCHEDULE B-PERSONAL PROPERTY
EXHIBIT B22-PATENTS, COPYRIGHTS, AND OTHER INTELLECTUAL PROPERTY

| TYPE OF PROPERTY | | | | | DESCRIPTION AND LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|---|---|
| NAME | COUNTRY OF FILING | APPLICATION TYPE | REG. NUMBER | REG. DATE | | |
| PLAY BY TOUCH | Canada | Trademark Application | N/A | N/A | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| PLAY BY TOUCH | China | Trademark Application | N/A | N/A | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| PLAY BY TOUCH | China | Trademark Application | N/A | N/A | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| PLAY BY TOUCH | China | Trademark Application | N/A | N/A | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| PLAY BY TOUCH | European Council | Trademark Application | N/A | N/A | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| PLAY BY TOUCH | Japan | Trademark Application | 5048578 | 5/18/2007 | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| PLAY BY TOUCH | Philippines | Trademark Application | N/A | N/A | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| PLAY BY TOUCH | Singapore | Trademark Application | N/A | N/A | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| PLAY BY TOUCH | Singapore | Trademark Application | N/A | N/A | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| PLAY BY TOUCH | Singapore | Registered Trademark | T0523498E | 11/21/2005 | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| PLAY BY TOUCH | Singapore | Trademark Application | N/A | N/A | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| PLAY BY TOUCH | United Kingdom | Registered Trademark | 2406882 | 5/20/2005 | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| SUO LI DA | China | Trademark Application | N/A | N/A | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| TOUCHPAY | United States | Trademark Application | N/A | N/A | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| TrueMe | Canada | Trademark Application | N/A | N/A | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| TRUEME | Mexico | Registered Trademark | 986834 | 3/6/2007 | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| TRUEME | Mexico | Registered Trademark | 990790 | 6/28/2007 | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| TRUEME | Singapore | Registered Trademark | T0704761I | 3/5/2007 | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| TRUEME | Singapore | Trademark Application | N/A | N/A | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| TRUEME | United Kingdom | Registered Trademark | 2448276 | 9/14/2007 | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| TrueMe | United States | Trademark Application | N/A | N/A | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| TrueMe | European Union | Trademark Application | N/A | N/A | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| U logo | United States | Trademark Application | N/A | N/A | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| YOU and U logo | United States | Trademark Application | N/A | N/A | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| YOU logo | United States | Trademark Application | N/A | N/A | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| YOU TECHNOLOGY and U logo | United States | Trademark Application | N/A | N/A | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |
| ZI FU QING | China | Trademark Application | N/A | N/A | 101 2nd St, Suite 1100 San Francisco, CA 94105 | Unknown |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Solidus Networks, Inc.
Case No. 02:07-20027-TD

## SCHEDULE B-PERSONAL PROPERTY
### EXHIBIT B23-LICENCES, FRANCHISES, AND OTHER GENERAL INTANGIBLES

| TYPE OF PROPERTY | DESCRIPTION AND LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | NOTES |
|---|---|---|---|
| Software License | Softchoice<br>Adobe Captivate License/Studio 8 Eng Com License | $               420.91 | [1] |
| Software License | Microsoft Licensing, GP<br>Sharepoint Portal Server Listed Languages License | 1,331.38 | [1] |
| Software License | Microsoft Licensing, GP<br>Project Win 32 Listed Languages License<br>Visio Standard Win32 Listed Languages License | 3,283.04 | [1] |
| Software License | Microsoft Licensing, GP<br>Exchange Server Ent Listed Languages License<br>SQL CAL Listed Languages License | 15,706.10 | [1] |
| Software License | Microsoft Licensing, GP<br>Desktop Pro License/Project Pro Win32 License/ Exchange Server License/ SQL License/ Window Server Standard License | 14,506.91 | [1] |
| Software License | Microsoft Licensing, GP<br>Desktop Pro Listed Languages License<br>Window Server Standard Listed License | 28,366.16 | [1] |
| Software License | Microsoft Licensing, GP<br>Visio Pro Win32 License/Window Sever Standard License/ Pro Desktop License | 6,530.23 | [1] |
| Software License | Cisco SecureACS Authentication Software<br>Cisco Systems, Inc.<br>170 West Tasman Dr.<br>San Jose, CA 95134<br>Purchased License Agreement | Unknown | |
| Software License | Encryption Software, Inc.<br>595 Bellemont Ct.<br>Duluth, GA 30097<br>License agreement for encryption software | Unknown | |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Solidus Networks, Inc.
Case No. 02:07-20027-TD

SCHEDULE B-PERSONAL PROPERTY
EXHIBIT B23-LICENCES, FRANCHISES, AND OTHER GENERAL INTANGIBLES

| TYPE OF PROPERTY | DESCRIPTION AND LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | NOTES |
|---|---|---|---|
| Software License | McAfee, Inc.<br>General Counsel<br>5000 Headquarters Drive<br>Mail Stop 1S262<br>Plano, Texas 75024<br>OEM software License Agreement entered as of July 27, 2007 ("effective date:) between McAfee, Inc and ATMD.  McAfee would provide computer software (mainly anti-virus software) license to ATMD for the royalty rate of 2% of net revenue.   Term: from effective date to 2 years later | Unknown | |
| Software License | Geopoint Server - Quova, Inc<br>333 W. Evelyn Avenue<br>Mountain View, CA 94041<br>Unlimited queries for fixed monthly cost | Unknown | |
| Software License | HP Atalla Cryptography and Hardware Security Modules<br>3000 Hanover St.<br>Palo Alto, CA 94304<br>Unlimited Use License specific to hardware device | Unknown | |
| Software License | HP/Compaq/Atalla<br>3000 Hanover Street<br>Palo Alto, CA 94304-1175<br>License agreement for software | Unknown | |
| Software License | Internet Security Systems<br>IBM North America<br>590 Madison Avenue<br>New York, NY 10022<br>Software licenses transfer agreement dated as of December 7, 2005 between Pay by Touch/ATMD and Internet Security Systems.  ATMD originally purchased software licenses for one Proventia M10 and one Proventia G100F in August 2004, and the licenses expired on Sept 22, 2005 and Aug 6, 2005.  ATMD transferred the licenses to Pay by Touch. | Unknown | |
| Software License | Melissa Data<br>22382 Avenida Empresa<br>Rancho Santa Margarita, CA 92688-2112<br>License agreement for address reference data software | Unknown | |
| Software License | Microsoft Visual Studio Development Suite<br>Microsoft Corporation<br>One Microsoft Way<br>Redmond, WA 98052-6399<br>Limited use license per install | Unknown | |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Solidus Networks, Inc.
Case No. 02:07-20027-TD

### SCHEDULE B-PERSONAL PROPERTY
### EXHIBIT B23-LICENCES, FRANCHISES, AND OTHER GENERAL INTANGIBLES

| TYPE OF PROPERTY | DESCRIPTION AND LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | NOTES |
|---|---|---|---|
| Software License | Microsoft Windows Family (2000 Server, 2003 Server, XP, Vista) Microsoft Corporation One Microsoft Way Redmond, WA 98052-6399 Limited use license per install | Unknown | |
| Software License | Mosaic Software 800 Fairway Drive, Suite 198 Deerfield Beach, FL 33441 License agreement for software dated May 16, 2002 | Unknown | |
| Software License | Mosaic Software, Inc. 3500 Lenox Rd, Suite 200 Atlanta, GA 30326 Addendum -3 to license agreement: dated as of Sept 18, 2006 between Mosaic Software, Inc. an S1 Company and Solidus. Date of original license agreement: May 16, 2002. | Unknown | |
| Software License | nCipher Cryptography and Hardware Security Modules 500 Unicorn Park Drive Woburn, MA 01801-3371 Unlimited Use License specific to hardware device | Unknown | |
| Software License | nCipher Inc. 500 Unicorn Park Drive Woburn, MA 01801-3371 nCipher Corporation, Ltd. Jupiter House, Station Road Cambridge CB12JD, England License agreement for encryption solution software | Unknown | |
| Software License | OpenSSL SE c/o Richard Levitte Spannvägen 38 S-168 35 Bromma, Sweden Unlimited use license under GPL, with acknowledgments | Unknown | |
| Software License | Postillion Server Software - S1 Corporation 705 Westech Drive Norcross, GA 30092 Limited use license per EFT direct connect | Unknown | |
| Software License | Quova, Inc. 333 W. Evelyn Avenue Mountain View, CA 94041 License agreement dated January 23, 2003. | Unknown | |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Solidus Networks, Inc.
Case No. 02:07-20027-TD

### SCHEDULE B-PERSONAL PROPERTY
### EXHIBIT B23-LICENCES, FRANCHISES, AND OTHER GENERAL INTANGIBLES

| TYPE OF PROPERTY | DESCRIPTION AND LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | NOTES |
|---|---|---|---|
| Software License | RSA SecurID Authentication<br>174 Middlesex Turnpike<br>Bedford, MA 01730<br>Purchased License Agreement | Unknown | |
| Software License | Shamus Software, Inc.<br>4 Foster Place North<br>Ballybough, Dublin 3 Ireland<br>Pending License Agreement | Unknown | |
| Software License | What's Up<br>PO Box 414562<br>Boston, MA 02241<br>Unlimited Use | Unknown | |
| Licensing Agreement | Computer Associates, Inc.<br>One CA Plaza<br>Islandia, NY 11749<br>attn: Jordan Schnug<br>Project No. 28265/Site 239478, Installation location: 101 Second Street, 11th Fl. San Francisco, CA 94105.  Effective Date: 10/20/06, end date: 10/16/09. | Unknown | |
| Licensing Agreement | Computer Associates, Inc.<br>One CA Plaza<br>Islandia, NY 11749<br>attn: Jordan Schnug<br>Customer no. 239478, Master Services Agrmt dated 10/19/06. | Unknown | |
| Licensing Agreement | Hewlett-Packard<br>20555 SH 249<br>Houston, TX 77070<br>attn: Bob Sudkamp<br>Customer Agreement executed 4/25/06 for HP Hardware, HP Software License, HP Support, term for at least 3 years | Unknown | |
| Licensing Agreement | Microsoft Licensing, GP<br>Dept. 551, Volume Licensing<br>6100 Nell Road<br>Reno, NV 89511<br>attn: Beverly Ellis<br>Microsoft Volume Licensing Agreement to license and order Microsoft products and services. Microsoft Business Agreement No. 00454348 effective 6/21/05, no termination date set. | Unknown | |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Solidus Networks, Inc.
Case No. 02:07-20027-TD

### SCHEDULE B-PERSONAL PROPERTY
### EXHIBIT B23-LICENCES, FRANCHISES, AND OTHER GENERAL INTANGIBLES

| TYPE OF PROPERTY | DESCRIPTION AND LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | NOTES |
|---|---|---|---|
| Licensing Agreement | Microsoft Licensing, GP<br>Dept. 551, Volume Licensing<br>6100 Nell Road, Suite 210<br>Reno, NV 89511<br>Direct Enterprise Enrollment No. 9134548 for PBT at One Market Plaza Suite 700 - 300 Desktops, Channel Partner is Softchoice Corp. Start date 6/21/05 | Unknown | |
| Licensing Agreement | Neurotechnologija, Ltd.<br>Ateities 10<br>Vilnius 2057, Lithuania<br>Software Licensing Agreement dated 9/23/03 where Neurotechnologija has agreed to license Software to Solidus. | Unknown | |
| Licensing Agreement | NorhTec<br>99/24 Software Park Bldg, 11th floor, Unit A3<br>Chaengwattana Road, Pakkred, Nonthaburi 11120<br>Teaming Agreement dated 3/8/04 between NorhTec and PBT to develop a management and technical approach to the PBT Project. Termination 1 year after offer is submitted. | Unknown | |
| Product and Technology | Infonox On the Web, Inc., Infonox<br>643 River Oaks Parkway<br>San Jose, CA 95134<br>Attn: Safwan Shah<br>Hosting services agreement, effective date 9/22/06. Infonox will give Customer enterprise application services delivered via a customary engineered network. Term is for 1 year and shall renew automatically each year or option for 3 year renewal. | Unknown | |
| Product and Technology | TARGUSinfo<br>8010 Towers Crescent Drive, 5th Floor<br>Vienna, VA 22182<br>attn: Ross Shanken, VP of Sales<br>Commercial Information Services Agreement effective August 11, 2006 where PBT will license services from Targus. | Unknown | |
| Software License | Ascert LLC<br>759 Bridge Way<br>Sausalito, CA 94965<br>Software Licensing Agreement | Unknown | |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Solidus Networks, Inc.
Case No. 02:07-20027-TD

## SCHEDULE B-PERSONAL PROPERTY
### EXHIBIT B23-LICENCES, FRANCHISES, AND OTHER GENERAL INTANGIBLES

| TYPE OF PROPERTY | DESCRIPTION AND LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | NOTES |
|---|---|---|---|
| Software License | Citrix<br>851 West Cypress Creek Pl,<br>Fort Lauderdale, FL 33309<br>Flex Program Agreement | Unknown | |
| Software License | Cognos Corporation<br>15 Wayside Road<br>Burlington, MA 01803<br>Order Agreement effective 11/30/04 for software license for:  Term for 1 year, may be terminated by either party with 15 days written notice. Executed by Solidus. | Unknown | |
| Software License | E*Trade Financial Corporate Services<br>10951 White Rock Road<br>Rancho Cordova, CA 95670<br>Equity Edge and Employee Brokerage Services for Emerging Markets, Purchase Order: Equity Edge versions 6.0, executed 9/30/05. Expiration date of software license, 1 year from initial public offering. | Unknown | |
| Software License | E*Trade<br>Lisa R. Cooper Manager, Sales Admin<br>10951 White Rock Rd<br>Rancho Cordova, CA 95670<br>Equity Edge Version 6.0 | Unknown | |
| Software License | Gilbarco<br>7300 W Friendly Ave<br>Greensboro, NC 27420<br>Software Development Agreemen | Unknown | |
| Software License | Green Hills Farm Stores, Inc.<br>5933 S Salina St<br>Syracuse, NY 13205<br>License Agreement (outlicense of SMARTSHOP trademark | Unknown | |
| Software License | HP<br>David Cabello<br>1501 Page Mill Rd<br>Palo Alto 94304-1100<br>HP Customer Agreement | Unknown | |
| Software License | HP<br>Mark Jamison<br>3000 Hanover St, Palo Alto CA 94304<br>HP Customer Agreement | Unknown | |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Solidus Networks, Inc.
Case No. 02:07-20027-TD

### SCHEDULE B-PERSONAL PROPERTY
### EXHIBIT B23-LICENCES, FRANCHISES, AND OTHER GENERAL INTANGIBLES

| TYPE OF PROPERTY | DESCRIPTION AND LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | NOTES |
|---|---|---|---|
| Software License | Hypercom<br>2851 W Kathleen Rd.<br>Phoenix, AZ 85053<br>PBT & Hypercom Alliance Agreement | Unknown | |
| Software License | IBM<br>PO Box 676673<br>Dallas Tx 75267-6673<br>ISV Teaming Agreement | Unknown | |
| Software License | IBM<br>PO Box 676673<br>Dallas Tx 75267-6673<br>Software Evaluation License Agreement for IBM DSV demo software | Unknown | |
| Software License | Ingrian Networks<br>Bill Lewis - Ingrian Networks, Inc.<br>350 Convention Way<br>Redwood City CA 94063<br>License and Service Agreement | Unknown | |
| Software License | Jaremax, Inc.<br>10547 94th Ave N.<br>Seminole, FL 33772<br>Software Development Agreemen | Unknown | |
| Software License | Microsoft<br>Brian Hanna Embedded Service Engagement Manger,<br>bhanna@microsoft.com, (425) 818-6245<br>Microsoft OEM Customer License Agreement for Embedded Systems | Unknown | |
| Software License | MTXEPS<br>85 Argonaut, Suite 150<br>Aliso Viejo, CA 92656<br>PBT & MTXEPS Teaming Agreement | Unknown | |
| Software License | NCR<br>Miacheal R. Webster, VP<br>1700 S Patterson Blvd<br>Dayton, OH 45479-0001<br>Statement of Work for Services for ePod Enrollment Kiosk Application | Unknown | |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Solidus Networks, Inc.
Case No. 02:07-20027-TD

### SCHEDULE B-PERSONAL PROPERTY
### EXHIBIT B23-LICENCES, FRANCHISES, AND OTHER GENERAL INTANGIBLES

| TYPE OF PROPERTY | DESCRIPTION AND LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | NOTES |
|---|---|---|---|
| Software License | Neurotechnologija<br>Ateities 10,<br>Vilnius 2057 Lithuania,<br>Distributor: Fulcrum Strategic Partners, Inc.<br>5055 Business Center Dr. Suite 108-138,<br>Fairfield, CA 94534<br>Software Licensing Agreement | Unknown | |
| Software License | Oracle<br>Travis Binen<br>Oracle<br>Technology Sales Manager<br>415-505-6043<br>Oracle License and Service Agreement for CSI 3886058 | Unknown | |
| Software License | Oracle<br>Travis Binen<br>Oracle<br>Technology Sales Manager<br>415-505-6043<br>Oracle License and Service Agreement for CSI 3372152 and 3371192 | Unknown | |
| Software License | Oracle<br>Travis Binen<br>Oracle<br>Technology Sales Manager<br>415-505-6043<br>Oracle License and Service Agreement for CSI 2938045 and 5796987 | Unknown | |
| Software License | Primary Payment Systems, Inc.<br>14646 N. Kierland Blvd., Ste. 120<br>Scottsdale, AZ 95254<br>IDLOGIX ASP Program Agreement | Unknown | |
| Software License | Primary Payment Systems, Inc.<br>14646 N. Kierland Blvd., Ste. 120<br>Scottsdale, AZ 95254<br>Identity check Pre-Screen Agreement Web/Developer Services | Unknown | |
| Software License | S2 System, Inc.<br>4965 Preston Park Blvd, Suite 100<br>Plano , TX 75093<br>Master Software License Agreement | Unknown | |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Solidus Networks, Inc.
Case No. 02:07-20027-TD

### SCHEDULE B-PERSONAL PROPERTY
### EXHIBIT B23-LICENCES, FRANCHISES, AND OTHER GENERAL INTANGIBLES

| TYPE OF PROPERTY | DESCRIPTION AND LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | NOTES |
|---|---|---|---|
| Software License | Sagem<br>James Conniff, Director<br>Sagem Morpho Inc<br>113 Columbus Street<br>Suite 400<br>Alexandria, VA 22314<br>Sagem software. | Unknown | |
| Software License | Softrax<br>45 Shawmut Road<br>Canton , MA 02021<br>Software Licensing Agreement (Enterprise Edition) | Unknown | |
| Software License | Softrax Corp.<br>45 Shawmut Road<br>Canton, MA 02021<br>attn: Jake Fennessy<br>Contract No. 20583, effective date 7/31/06. Term is one year and automatically renews yearly after initial period. | Unknown | |
| Software License | StoreNext (Retalix/Fujitsu joint venture)<br>6100 Tennyson Pwky<br>Plano, TX 75024<br>Memorandum of Understanding | Unknown | |
| Software License | Tidal<br>2100 Geng Road, Suite 210<br>Palo Alto, CA 94303-3343<br>Master Software License Agreement | Unknown | |
| Software License | Verifone<br>2099 Gateway Place, Suite 600<br>San Jose, CA 95110<br>Compatible Product Development and Marketing Agreement | Unknown | |
| Software License | Vignette<br>1601 S. Mo Pac Expt<br>Austin, TX 78746<br>Master Corporate Agreement | Unknown | |
| Software License | Tidal Software<br>2100 Geng Road, Suite 210<br>Palo Alto, CA 94303-3343<br>Master License Agmt No. 130188, executed 3/31/06. Tidal grants Solidus a non-exclusive, non-transferable license to use the Software on the number of authorized computers. | Unknown | |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Solidus Networks, Inc.
Case No. 02:07-20027-TD

### SCHEDULE B-PERSONAL PROPERTY
### EXHIBIT B23-LICENCES, FRANCHISES, AND OTHER GENERAL INTANGIBLES

| TYPE OF PROPERTY | DESCRIPTION AND LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | NOTES |
|---|---|---|---|
| Licensing Agreement | Affiliate License Agreement between Indivos and Solidus, effective date 11/20/06.  Indivos grants technology and intellectual property rights for trademarks, patents in biometric payment systems and customer loyalty systems that Solidus is licensing.  No term date set. | Unknown | |
| Licensing Agreement | Affiliate License Agreement between Pay By Touch Checking Resources and Solidus, effective date 11/16/06.  PBTCR grants technology and intellectual property rights for trademarks, patents in biometric payment systems and customer loyalty systems that Solidus will license.  No term date set. | Unknown | |
| Licensing Agreement | Affiliate License Agreement between Seven Acquisition Sub, LLC and Solidus, effective date 11/16/06.  Seven Acquisition grants technology and intellectual property rights for trademarks, patents in biometric payment systems and customer loyalty systems that Solidus will license.  No term date set. | Unknown | |
| Licensing Agreement | Affiliate License Agreement between Pay By Touch Check Cashing and Solidus, effective date 11/16/06.  PBTCC grants technology and intellectual property rights for trademarks, patents in biometric payment systems and customer loyalty systems that Solidus will license.  No term date set. | Unknown | |
| | TOTAL | $            70,144.72 | |

[1]  Amounts listed are book value.

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Solidus Networks, Inc.
Case No. 02:07-20027-TD

SCHEDULE B-PERSONAL PROPERTY
EXHIBIT B28 - OFFICE EQUIPMENT, FURNISHINGS AND SUPPLIES

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | NOTES |
|---|---|---|---|---|---|
| Computer Equipment | | PowerEdge 2600 Dell Servers | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | $        1,814.74 | [1] |
| Computer Equipment | | PowerEdge 2600 Dell Servers | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 1,299.64 | [1] |
| Computer Equipment | | VPN System Multilayer Switch | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 544.81 | [1] |
| Computer Equipment | | VPN System Multilayer Switch | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 544.81 | [1] |
| Computer Equipment | | VPN System Ethernet Routers | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 604.37 | [1] |
| Computer Equipment | | VPN System WAM Card | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 183.10 | [1] |
| Computer Equipment | | VPN System Warranty | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 82.44 | [1] |
| Computer Equipment | | VPN System Warranty | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 61.81 | [1] |
| Computer Equipment | | VPN System and Firewall Bundles | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 1,517.19 | [1] |
| Computer Equipment | | PowerEdge 2600 Dell Server | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 1,106.15 | [1] |
| Computer Equipment | | PowerEdge 2600 Dell Server | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 1,284.59 | [1] |
| Computer Equipment | | Net Backup Data Enterprise Serve | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 3,585.94 | [1] |
| Computer Equipment | | Cisco 3600 2 port | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 3,786.24 | [1] |
| Computer Equipment | | CISCO Catalyst Ethernet Switch | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 4,112.20 | [1] |
| Computer Equipment | | Air Conditioner Server | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 1,468.54 | [1] |
| Computer Equipment | | Dell Power Edge 2161 Console Swi | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 1,358.10 | [1] |
| Computer Equipment | | APC Battery  Universal Power Sup | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 1,095.13 | [1] |
| Computer Equipment | | Dell PowerEdge 1750 Servers | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 5,251.23 | [1] |
| Computer Equipment | | APC Battery Back Up Power Supply | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 4,261.55 | [1] |
| Computer Equipment | | Dell PowerEdge 1650 Server Chass | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 3,040.21 | [1] |
| Computer Equipment | | Cisco Catalyst Switch | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 1,441.03 | [1] |
| Computer Equipment | | Dell 1750 Servers | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 1,874.49 | [1] |
| Computer Equipment | | CISCO PIX Security Audit Firewal | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 5,288.88 | [1] |
| Computer Equipment | | Dell PowerEdge Servers 1650 | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 1,989.80 | [1] |
| Computer Equipment | | Cisco Catalyst 6000 Flex WAN Mod | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 3,662.56 | [1] |
| Computer Equipment | | Ports & Switches for TASQ | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 2,498.47 | [1] |
| Computer Equipment | | CISCO 3750 48 Port Switch | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 1,895.10 | [1] |
| Computer Equipment | | Dell PowerEdge 2850 Server | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 1,436.92 | [1] |
| Computer Equipment | | Dell Power Edge 2850 Server | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 8,357.35 | [1] |
| Computer Equipment | | Dell PowerEdge Severs 1650 | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 5,542.42 | [1] |
| Computer Equipment | | Cisco Routers 10/100 Base T | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 1,626.39 | [1] |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Solidus Networks, Inc.
Case No. 02:07-20027-TD

SCHEDULE B-PERSONAL PROPERTY
EXHIBIT B28 - OFFICE EQUIPMENT, FURNISHINGS AND SUPPLIES

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | NOTES |
|---|---|---|---|---|---|
| Computer Equipment | | CISCO Ethernet Switches | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 3,962.55 | [1] |
| Computer Equipment | | CISCO Switches WAN Interface Car | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 388.25 | [1] |
| Computer Equipment | | CISCO Switches WAN Interface Car | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 388.25 | [1] |
| Computer Equipment | | Xeon Nocona Base Server 3.06 | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 1,913.96 | [1] |
| Computer Equipment | | CISCO Systems Catalyst WS-X6348 | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 8,722.15 | [1] |
| Computer Equipment | | CISCO Systems Catalyst WS-X6348 | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 3,450.17 | [1] |
| Computer Equipment | | Dell Power Edge 2850 Servers | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 8,923.88 | [1] |
| Computer Equipment | | Dell PE 1650/1750 Server Rapid R | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 6,181.99 | [1] |
| Computer Equipment | | Dell Base Server 3.06 Xeon | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 1,962.88 | [1] |
| Computer Equipment | | Cisco Module & Routers for Tolt | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 6,595.07 | [1] |
| Computer Equipment | | Dell Seagate SCSI Server Hard Dr | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 1,842.24 | [1] |
| Computer Equipment | | Dell 2850 Server | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 2,112.66 | [1] |
| Computer Equipment | | San Software/Hardware for EMC St | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 76,223.80 | [1] |
| Computer Equipment | | Switches & Interfaces for TASQ/K | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 1,869.97 | [1] |
| Computer Equipment | | Base T Uplinks Ethernet Switch | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 4,843.90 | [1] |
| Computer Equipment | | Dell Remote Console Switch | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 1,454.73 | [1] |
| Computer Equipment | | Dell PE11750 Server | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 2,189.98 | [1] |
| Computer Equipment | | Dell PE8450 Server | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 1,070.96 | [1] |
| Computer Equipment | | Varari Blade Server Chasis | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 15,227.82 | [1] |
| Computer Equipment | | Dell PE2850 Server | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 4,673.56 | [1] |
| Computer Equipment | | Cisco System Catalyst | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 3,837.25 | [1] |
| Computer Equipment | | Cisco Router 7204VXR | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 4,667.56 | [1] |
| Computer Equipment | | Cisco Catalyst | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 1,319.06 | [1] |
| Computer Equipment | | Dell PE Server | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 1,851.52 | [1] |
| Computer Equipment | | Dell PE Server | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 1,925.75 | [1] |
| Computer Equipment | | Cisco Port Voice Blades | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 1,262.51 | [1] |
| Computer Equipment | | Dell HD & HotSwap Trays | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 1,523.87 | [1] |
| Computer Equipment | | Dell Server & Equipment | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 1,913.92 | [1] |
| Computer Equipment | | Dell Server | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 1,331.58 | [1] |
| Computer Equipment | | Verari Systems Blade Server Equi | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 1,987.98 | [1] |
| Computer Equipment | | MiniZap TEST Simulator | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 2,899.69 | [1] |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Solidus Networks, Inc.
Case No. 02:07-20027-TD

SCHEDULE B-PERSONAL PROPERTY
EXHIBIT B28 - OFFICE EQUIPMENT, FURNISHINGS AND SUPPLIES

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | NOTES |
|---|---|---|---|---|---|
| Computer Equipment | | Dell Servers | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 12,860.33 | [1] |
| Computer Equipment | | Cisco Routers | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 1,914.32 | [1] |
| Computer Equipment | | UPS System | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 15,479.00 | [1] |
| Computer Equipment | | Cisco Router Bundle | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 2,583.38 | [1] |
| Computer Equipment | | Cisco Routers & Equipment | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 60,541.75 | [1] |
| Computer Equipment | | Ingrian i321 DataSecure Platform | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 81,791.83 | [1] |
| Computer Equipment | | Ingrian i321 DataSecure | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 22,062.99 | [1] |
| Computer Equipment | | Ingrian i321 DataSecure | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 22,062.99 | [1] |
| Computer Equipment | | Ingrian i321 DataSecure | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 22,062.99 | [1] |
| Computer Equipment | | Citrix Netscaler Application | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 91,634.52 | [1] |
| Computer Equipment | | Cisco Router | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 2,389.33 | [1] |
| Computer Equipment | | Dell Server | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 1,806.51 | [1] |
| Computer Equipment | | Cisco Router | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 2,582.25 | [1] |
| Computer Equipment | | Cisco Router | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 5,855.79 | [1] |
| Computer Equipment | | Server | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 215,221.08 | [1] |
| Computer Equipment | | Intrusin Prevention Appl | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 27,242.32 | [1] |
| Computer Equipment | | EMC 2U Media Server | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 119,352.27 | [1] |
| Computer Equipment | | Dell Servers | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 51,325.70 | [1] |
| Computer Equipment | | Dell Servers | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 1,961.41 | [1] |
| Computer Equipment | | Dell Rackmount PDUs | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 3,957.66 | [1] |
| Computer Equipment | | Dell Server | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 1,530.70 | [1] |
| Computer Equipment | | Dell Hard Drives | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 2,015.76 | [1] |
| Computer Equipment | | Dell Server | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 6,976.78 | [1] |
| Computer Equipment | | Dell Server | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 6,422.39 | [1] |
| Computer Equipment | | Dell Hard Drives | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 2,064.11 | [1] |
| Computer Equipment | | Cisco Switch | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 2,969.27 | [1] |
| Computer Equipment | | Cisco Router | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 1,841.71 | [1] |
| Computer Equipment | | Dell Storage Arrays | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 6,790.45 | [1] |
| Computer Equipment | | Cisco Switch | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 2,875.27 | [1] |
| Computer Equipment | | Dell Servers | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 45,712.04 | [1] |
| Computer Equipment | | Dell Servers | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 9,360.71 | [1] |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Solidus Networks, Inc.
Case No. 02:07-20027-TD

SCHEDULE B-PERSONAL PROPERTY
EXHIBIT B28 - OFFICE EQUIPMENT, FURNISHINGS AND SUPPLIES

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | NOTES |
|---|---|---|---|---|---|
| Computer Equipment | | Cisco Switch | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 2,554.53 | [1] |
| Computer Equipment | | Citrix NetScaler Applications | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 53,432.93 | [1] |
| Computer Equipment | | Citrix NetScaler Applications | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 17,908.28 | [1] |
| Computer Equipment | | Cisco Routers | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 25,500.89 | [1] |
| Computer Equipment | | Cisco Router Bundles | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 8,037.01 | [1] |
| Computer Equipment | | Cisco Router Bundles | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 24,438.43 | [1] |
| Computer Equipment | | Cisco Router Bundles | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 6,071.96 | [1] |
| Computer Equipment | | Cisco Router Bundles | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 2,886.87 | [1] |
| Computer Equipment | | Cisco Catalyst | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 4,046.62 | [1] |
| Computer Equipment | | Dell Servers | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 9,692.65 | [1] |
| Computer Equipment | | Dell Servers | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 7,874.34 | [1] |
| Computer Equipment | | Dell Server | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 2,652.13 | [1] |
| Computer Equipment | | Dell Server | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 2,666.00 | [1] |
| Computer Equipment | | Cisco Servers & Switches | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 31,722.17 | [1] |
| Computer Equipment | | IBM POS Hardware | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 3,411.90 | [1] |
| Computer Equipment | | Servers | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 8,364.64 | [1] |
| Computer Equipment | | Servers | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 30,956.04 | [1] |
| Computer Equipment | | Servers | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 62,054.72 | [1] |
| Computer Equipment | | Servers | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 6,183.65 | [1] |
| Computer Equipment | | DSF 400 A3 Barracuda Spam Firewa | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 6,638.69 | [1] |
| Computer Equipment | | BSF 400A-H3 Barracuda Spam Firew | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 2,258.04 | [1] |
| Computer Equipment | | Dell PowerEdge 2850 Server | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 2,500.88 | [1] |
| Computer Equipment | | APC RM PDU Switched 0U 208V-20A- | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 812.76 | [1] |
| Computer Equipment | | Dell PowerEdge 2850 Server | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 3,818.27 | [1] |
| Computer Equipment | | Dell PowerEdge 6850 Server | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 23,768.89 | [1] |
| Computer Equipment | | Dell PowerEdge 2850 Server | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 4,855.54 | [1] |
| Computer Equipment | | Dell Power Vault 220S 3U 14-Bay | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 5,304.93 | [1] |
| Computer Equipment | | IP Angel 400 Intrusion Detection | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 22,685.45 | [1] |
| Computer Equipment | | Cisco PIX-515-FO-BUN/PA-2T3 Port | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 2,269.72 | [1] |
| Computer Equipment | | Dell PowerEdge 2850 Servers | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 7,446.48 | [1] |
| Computer Equipment | | Cisco 2821-SRST-K9 Router | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 2,584.86 | [1] |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Solidus Networks, Inc.
Case No. 02:07-20027-TD

SCHEDULE B-PERSONAL PROPERTY
EXHIBIT B28 - OFFICE EQUIPMENT, FURNISHINGS AND SUPPLIES

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | NOTES |
|---|---|---|---|---|---|
| Computer Equipment | | Inspection Microscope  - Sensor | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 2,313.05 | [1] |
| Computer Equipment | | Cisco ASA | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 3,862.70 | [1] |
| Computer Equipment | | ASA 5510 Sec Plus License | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 224.70 | [1] |
| Computer Equipment | | Cisco Catalyst | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 6,276.02 | [1] |
| Computer Equipment | | Cisco ASA | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 6,036.81 | [1] |
| Computer Equipment | | Cisco Catalyst | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 25,260.76 | [1] |
| Computer Equipment | | CAT6500 AC Power Supply | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 9,357.57 | [1] |
| Computer Equipment | | Smartnet WLAN Controller | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 556.63 | [1] |
| Computer Equipment | | 3COM 1000 Base-T SFP | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 392.68 | [1] |
| Computer Equipment | | ASA 5520 Appliance | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 3,665.55 | [1] |
| Computer Equipment | | Dell Laptops | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 5,588.83 | [1] |
| Computer Equipment | | Cisco Router | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 25,666.82 | [1] |
| Computer Equipment | | Cisco Routers | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 11,628.93 | [1] |
| Computer Equipment | | Cisco WLAN | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 4,756.72 | [1] |
| Computer Equipment | | Cisco LWAPP | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 2,128.61 | [1] |
| Computer Equipment | | Dell Desktops | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 2,761.96 | [1] |
| Computer Equipment | | Dell Server | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 3,964.16 | [1] |
| Computer Equipment | | IBM Laptops | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 6,704.29 | [1] |
| Computer Equipment | | Dell Laptops | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 5,257.59 | [1] |
| Computer Equipment | | IBM Laptops | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 2,324.80 | [1] |
| Computer Equipment | | IBM Laptop | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 2,719.33 | [1] |
| Computer Equipment | | Cisco Sup Engines | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 36,984.46 | [1] |
| Computer Equipment | | Cisco Flex Wan | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 14,796.14 | [1] |
| Computer Equipment | | Cisco Catalyst | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 6,416.73 | [1] |
| Computer Equipment | | Cisco T3 Adapter | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 3,699.08 | [1] |
| Computer Equipment | | Cisco Blades | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 21,220.42 | [1] |
| Computer Equipment | | NCR SuperValu System | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 5,244.36 | [1] |
| Computer Equipment | | Rackable 1U C1000 Chassis | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 67,077.20 | [1] |
| Computer Equipment | | Dell Laptops | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 10,515.19 | [1] |
| Computer Equipment | | Dell PE1950 Server | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 4,494.49 | [1] |
| Computer Equipment | | Tooling | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 6,106.94 | [1] |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Solidus Networks, Inc.
Case No. 02:07-20027-TD

SCHEDULE B-PERSONAL PROPERTY
EXHIBIT B28 - OFFICE EQUIPMENT, FURNISHINGS AND SUPPLIES

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | NOTES |
|---|---|---|---|---|---|
| Computer Equipment | | Tooling Material | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 3,804.66 | [1] |
| Computer Equipment | | 20 Flat Panel Monitors | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 4,025.38 | [1] |
| Computer Equipment | | 5 Dell 620 Laptops | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 8,345.92 | [1] |
| Computer Equipment | | 10 D420 Laptops | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 13,607.45 | [1] |
| Computer Equipment | | 10 D620 Laptops | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 10,935.30 | [1] |
| Computer Equipment | | 3 Optiplex Minitower | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 4,985.30 | [1] |
| Computer Equipment | | 2 Optiplex Sm Form Factor | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 2,635.73 | [1] |
| Computer Equipment | | HP Laser Jet Printer | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 4,290.32 | [1] |
| Computer Equipment | | 1 Apples 23 Inc LCD | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 5,697.06 | [1] |
| Computer Equipment | | TrueMe Wellington Bank Server | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 3,138.11 | [1] |
| Computer Equipment | | 10 D420 Laptops | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 14,151.14 | [1] |
| Computer Equipment | | 560 Mission St Firewall | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 2,345.09 | [1] |
| Computer Equipment | | RSA Tokens-Support Employees | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 7,137.54 | [1] |
| Computer Equipment | | 10  Dell D620 Laptops | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 11,315.21 | [1] |
| Computer Equipment | | 10 Dell D420 Laptops | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 14,954.98 | [1] |
| Computer Equipment | | Dell Poweredge Server | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 3,790.90 | [1] |
| Computer Equipment | | 1 Dell Poweredge Server | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 3,790.90 | [1] |
| Computer Equipment | | Cisco 3560 Catalysts | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 6,422.74 | [1] |
| Computer Equipment | | Cisco Transceivers | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 1,879.80 | [1] |
| Computer Equipment | | Leased Servers - Dell PowerEdge | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 13,024.19 | [1] |
| Computer Equipment | | Dell D620 Dell Laptops | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 3,416.50 | [1] |
| Computer Equipment | | Cisco Port Ethernet Switch and C | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 811.01 | [1] |
| Computer Equipment | | Cisco Switches w/ Ports & Switch | 8081 Royal Ridge Parkway, Suite 130 Irving, TX 75063 | 8,012.10 | [1] |
| Computer Equipment | | Dell Servers | 8081 Royal Ridge Parkway, Suite 130 Irving, TX 75063 | 1,939.68 | [1] |
| Computer Equipment | | Dell Enclosure for Servers | 8081 Royal Ridge Parkway, Suite 130 Irving, TX 75063 | 7,319.18 | [1] |
| Computer Equipment | | Dell Enclosure for Servers | 8081 Royal Ridge Parkway, Suite 130 Irving, TX 75063 | 7,319.18 | [1] |
| Computer Equipment | | Dell Enclosure for Servers | 8081 Royal Ridge Parkway, Suite 130 Irving, TX 75063 | 7,319.18 | [1] |
| Computer Equipment | | Dell Enclosure for Servers | 8081 Royal Ridge Parkway, Suite 130 Irving, TX 75063 | 6,083.30 | [1] |
| Computer Equipment | | Dell Enclosure for Servers | 8081 Royal Ridge Parkway, Suite 130 Irving, TX 75063 | 4,459.90 | [1] |
| Computer Equipment | | Dell Enclosure for Servers | 8081 Royal Ridge Parkway, Suite 130 Irving, TX 75063 | 7,319.18 | [1] |
| Computer Equipment | | Dell Enclosure for Servers | 8081 Royal Ridge Parkway, Suite 130 Irving, TX 75063 | 3,639.75 | [1] |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Solidus Networks, Inc.
Case No. 02:07-20027-TD

SCHEDULE B-PERSONAL PROPERTY
EXHIBIT B28 - OFFICE EQUIPMENT, FURNISHINGS AND SUPPLIES

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | NOTES |
|---|---|---|---|---|---|
| Computer Equipment | | Dell Enclosure for Servers | 8081 Royal Ridge Parkway, Suite 130 Irving, TX 75063 | 12,269.86 | [1] |
| Computer Equipment | | Cisco Routers & Equipment | 8081 Royal Ridge Parkway, Suite 130 Irving, TX 75063 | 24,495.77 | [1] |
| Computer Equipment | | Cisco Router Bundle | 8081 Royal Ridge Parkway, Suite 130 Irving, TX 75063 | 8,121.04 | [1] |
| Computer Equipment | | Proventia IPS | 8081 Royal Ridge Parkway, Suite 130 Irving, TX 75063 | 5,422.05 | [1] |
| Computer Equipment | | Dell Server Enclosures | 8081 Royal Ridge Parkway, Suite 130 Irving, TX 75063 | 3,782.59 | [1] |
| Computer Equipment | | Dell Server Chassis Blade | 8081 Royal Ridge Parkway, Suite 130 Irving, TX 75063 | 2,860.99 | [1] |
| Computer Equipment | | Dell Server 1GB RAMs | 8081 Royal Ridge Parkway, Suite 130 Irving, TX 75063 | 18,718.82 | [1] |
| Computer Equipment | | Dell Server 1GB RAMs | 8081 Royal Ridge Parkway, Suite 130 Irving, TX 75063 | 6,585.76 | [1] |
| Computer Equipment | | HP Form Factors | 8081 Royal Ridge Parkway, Suite 130 Irving, TX 75063 | 31,005.42 | [1] |
| Computer Equipment | | Cisco Router Bundles | 8081 Royal Ridge Parkway, Suite 130 Irving, TX 75063 | 38,190.53 | [1] |
| Computer Equipment | | Cisco Server | 8081 Royal Ridge Parkway, Suite 130 Irving, TX 75063 | 7,531.80 | [1] |
| Computer Equipment | | Dell Enclosures for Server | 8081 Royal Ridge Parkway, Suite 130 Irving, TX 75063 | 3,011.18 | [1] |
| Computer Equipment | | Dell Enclosures for Server | 8081 Royal Ridge Parkway, Suite 130 Irving, TX 75063 | 10,075.67 | [1] |
| Computer Equipment | | Dell Enclosures for Server | 8081 Royal Ridge Parkway, Suite 130 Irving, TX 75063 | 3,011.18 | [1] |
| Computer Equipment | | Cisco Switch | 8081 Royal Ridge Parkway, Suite 130 Irving, TX 75063 | 39,542.77 | [1] |
| Computer Equipment | | Dell Servers | 8081 Royal Ridge Parkway, Suite 130 Irving, TX 75063 | 12,283.53 | [1] |
| Computer Equipment | | Dell Servers | 8081 Royal Ridge Parkway, Suite 130 Irving, TX 75063 | 12,896.22 | [1] |
| Computer Equipment | | Dell Servers | 8081 Royal Ridge Parkway, Suite 130 Irving, TX 75063 | 12,283.53 | [1] |
| Computer Equipment | | Dell Servers | 8081 Royal Ridge Parkway, Suite 130 Irving, TX 75063 | 12,283.53 | [1] |
| Computer Equipment | | APC UPS & Generator Set | 8081 Royal Ridge Parkway, Suite 130 Irving, TX 75063 | 77,188.85 | [1] |
| Computer Equipment | | Installation of Furniture Circui | 8081 Royal Ridge Parkway, Suite 130 Irving, TX 75063 | 3,658.58 | [1] |
| Computer Equipment | | Dell PowerEdge 1955 Server Blade | 8081 Royal Ridge Parkway, Suite 130 Irving, TX 75063 | 13,122.74 | [1] |
| Computer Equipment | | Mosaic STAR Sink Node | 8081 Royal Ridge Parkway, Suite 130 Irving, TX 75063 | 22,784.88 | [1] |
| Computer Equipment | | Yosemite Backup Lic | 8081 Royal Ridge Parkway, Suite 130 Irving, TX 75063 | 13,707.86 | [1] |
| Computer Equipment | | Dell Blade Chassis for PE1855 | 8081 Royal Ridge Parkway, Suite 130 Irving, TX 75063 | 3,759.47 | [1] |
| Computer Equipment | | Dell Blade Chassis for PE1855 | 8081 Royal Ridge Parkway, Suite 130 Irving, TX 75063 | 3,755.37 | [1] |
| Computer Equipment | | Dell PE1955 Server | 8081 Royal Ridge Parkway, Suite 130 Irving, TX 75063 | 8,574.63 | [1] |
| Computer Equipment | | Cisco CSS Compression | 8081 Royal Ridge Parkway, Suite 130 Irving, TX 75063 | 10,014.93 | [1] |
| Computer Equipment | | McData FlexPort | 8081 Royal Ridge Parkway, Suite 130 Irving, TX 75063 | 4,966.24 | [1] |
| Computer Equipment | | netHSM 2000 & Platinum Maint | 8081 Royal Ridge Parkway, Suite 130 Irving, TX 75063 | 60,861.23 | [1] |
| Computer Equipment | | netHSM 2000 & Platinum Maint | 8081 Royal Ridge Parkway, Suite 130 Irving, TX 75063 | 56,351.09 | [1] |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Solidus Networks, Inc.
Case No. 02:07-20027-TD

SCHEDULE B-PERSONAL PROPERTY
EXHIBIT B28 - OFFICE EQUIPMENT, FURNISHINGS AND SUPPLIES

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | NOTES |
|---|---|---|---|---|---|
| Computer Equipment | | Elliptic Curve Activation | 8081 Royal Ridge Parkway, Suite 130 Irving, TX 75063 | 2,805.93 | [1] |
| Computer Equipment | | SEE User Feature Activation | 8081 Royal Ridge Parkway, Suite 130 Irving, TX 75063 | 4,057.08 | [1] |
| Computer Equipment | | Elliptic Curve Activation | 8081 Royal Ridge Parkway, Suite 130 Irving, TX 75063 | 2,592.05 | [1] |
| Computer Equipment | | PowerEdge Server Daughter Card | 8081 Royal Ridge Parkway, Suite 130 Irving, TX 75063 | 2,575.97 | [1] |
| Computer Equipment | | ATM Direct Dell Blade Servers | 8081 Royal Ridge Parkway, Suite 130 Irving, TX 75063 | 56,946.28 | [1] |
| Computer Equipment | | Dell PE Server | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | - | [1] |
| Computer Equipment | | Dell PE Server | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | - | [1] |
| Computer Equipment | | Verari Systems Blade Server Equi | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | - | [1] |
| Computer Equipment | | Dell Power Edge Servers 1750 & 1 | 8081 Royal Ridge Parkway, Suite 130 Irving, TX 75063 | - | [1] |
| Computer Equipment | | Dell Power Edge Servers 2450 & 2 | 8081 Royal Ridge Parkway, Suite 130 Irving, TX 75063 | - | [1] |
| Computer Equipment | | Dell-50 Server Model #2600 | 8081 Royal Ridge Parkway, Suite 130 Irving, TX 75063 | - | [1] |
| Computer Equipment | | Attalla Host Cryptographic Modul | 8081 Royal Ridge Parkway, Suite 130 Irving, TX 75063 | - | [1] |
| Computer Equipment | | Power Edge Model 460-7858 Doors | 8081 Royal Ridge Parkway, Suite 130 Irving, TX 75063 | - | [1] |
| Computer Equipment | | Sun 350 Server | 8081 Royal Ridge Parkway, Suite 130 Irving, TX 75063 | - | [1] |
| Computer Equipment | | Cisco Chassis Model #PIX-515E-UR | 8081 Royal Ridge Parkway, Suite 130 Irving, TX 75063 | - | [1] |
| Computer Equipment | | Cisco CSS Fast Eathernet Module | 8081 Royal Ridge Parkway, Suite 130 Irving, TX 75063 | - | [1] |
| Computer Equipment | | Strong Encryption Modules #Css5- | 8081 Royal Ridge Parkway, Suite 130 Irving, TX 75063 | - | [1] |
| Computer Equipment | | Catalist #4500 and #4000 Switche | 8081 Royal Ridge Parkway, Suite 130 Irving, TX 75063 | - | [1] |
| Computer Equipment | | Cisco Catalist 5E Patch Panels # | 8081 Royal Ridge Parkway, Suite 130 Irving, TX 75063 | - | [1] |
| Computer Equipment | | Cisco VPN Concentrator | 8081 Royal Ridge Parkway, Suite 130 Irving, TX 75063 | - | [1] |
| Computer Equipment | | Ethernet Service Switch w/Upgrad | 8081 Royal Ridge Parkway, Suite 130 Irving, TX 75063 | - | [1] |
| Computer Equipment | | Cisco Type Catalist Switch Model | 8081 Royal Ridge Parkway, Suite 130 Irving, TX 75063 | - | [1] |
| Computer Equipment | | Cisco Port Asynchronous Server M | 8081 Royal Ridge Parkway, Suite 130 Irving, TX 75063 | - | [1] |
| Computer Equipment | | Cisco 4 Slot Oval Router Model # | 8081 Royal Ridge Parkway, Suite 130 Irving, TX 75063 | - | [1] |
| Computer Equipment | | Cisco Router #C7206VXR | 8081 Royal Ridge Parkway, Suite 130 Irving, TX 75063 | - | [1] |
| Computer Equipment | | Cisco 1 Port ATM T3 Module # PA- | 8081 Royal Ridge Parkway, Suite 130 Irving, TX 75063 | - | [1] |
| Computer Equipment | | Cisco Router Model #2600 | 8081 Royal Ridge Parkway, Suite 130 Irving, TX 75063 | - | [1] |
| Computer Equipment | | Cisco Switch Model #3524 | 8081 Royal Ridge Parkway, Suite 130 Irving, TX 75063 | - | [1] |
| Computer Equipment | | Cisco Router Model #3640 | 8081 Royal Ridge Parkway, Suite 130 Irving, TX 75063 | - | [1] |
| Computer Equipment | | CAC Wide Bank 28 DS3-IU Multiple | 8081 Royal Ridge Parkway, Suite 130 Irving, TX 75063 | - | [1] |
| Computer Equipment | | N Cipher Cryptographic Modules | 8081 Royal Ridge Parkway, Suite 130 Irving, TX 75063 | - | [1] |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Solidus Networks, Inc.
Case No. 02:07-20027-TD

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B28 - OFFICE EQUIPMENT, FURNISHINGS AND SUPPLIES**

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | NOTES |
|---|---|---|---|---|---|
| Computer Equipment | | 42U Full Cabinet w/Cables, AV Eq | 8081 Royal Ridge Parkway, Suite 130 Irving, TX 75063 | - | [1] |
| Leasehold Improvements | | Conference Room Audio Visual Equ | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 4,714.96 | [1] |
| Leasehold Improvements | | Security System SF | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 21,640.84 | [1] |
| Leasehold Improvements | | Conference Room Audio Visual Equ | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 13,775.20 | [1] |
| Leasehold Improvements | | 101 2nd St Contruction Managemen | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 11,286.21 | [1] |
| Leasehold Improvements | | SF Contruction - 101 Second St | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 45,561.26 | [1] |
| Leasehold Improvements | | SF Contruction - 101 Second St | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 48,611.88 | [1] |
| Leasehold Improvements | | SF Contruction - 101 Second St | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 36,595.13 | [1] |
| Leasehold Improvements | | 101 2nd St Contruction Managemen | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 3,762.06 | [1] |
| Leasehold Improvements | | Richard Pollack Architecture & D | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 14,911.87 | [1] |
| Leasehold Improvements | | Richard Pollack Architecture & D | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 4,837.85 | [1] |
| Leasehold Improvements | | Richard Pollack Architecture & D | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 1,559.48 | [1] |
| Leasehold Improvements | | Richard Pollack Architecture & D | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 13,871.26 | [1] |
| Leasehold Improvements | | Richard Pollack Architecture & D | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 5,212.58 | [1] |
| Leasehold Improvements | | Richard Pollack Architecture & D | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 805.26 | [1] |
| Leasehold Improvements | | SF Contruction - 101 Second St | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 349,515.86 | [1] |
| Leasehold Improvements | | SF 11th FL Elevator Security | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 3,777.80 | [1] |
| Leasehold Improvements | | SF 11th FL Sensors | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 2,781.25 | [1] |
| Leasehold Improvements | | Biometric Readers 11th & 15th Fl | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 4,393.17 | [1] |
| Leasehold Improvements | | Bosch Cameras (6) | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 12,296.31 | [1] |
| Leasehold Improvements | | Reception & Executive Area Const | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 19,545.34 | [1] |
| Leasehold Improvements | | 101 2nd Street Construction | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 67,766.25 | [1] |
| Leasehold Improvements | | 101 2nd Street Construction | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 14,521.36 | [1] |
| Leasehold Improvements | | 101 2nd Street Construction | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 17,533.55 | [1] |
| Leasehold Improvements | | 101 2nd Street Construction | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 11,300.14 | [1] |
| Furniture | | PBT Kiosk | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 12,053.26 | [1] |
| Furniture | | Plasma TV for Tradeshow Booth | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 3,113.98 | [1] |
| Furniture | | Tradeshow Booth Modifications | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 24,171.67 | [1] |
| Furniture | | Tackable Panels | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 2,035.70 | [1] |
| Furniture | | Worksurfaces and Support | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 1,588.13 | [1] |
| Furniture | | Tackable Panels | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 4,562.67 | [1] |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Solidus Networks, Inc.
Case No. 02:07-20027-TD

SCHEDULE B-PERSONAL PROPERTY
EXHIBIT B28 - OFFICE EQUIPMENT, FURNISHINGS AND SUPPLIES

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | NOTES |
|---|---|---|---|---|---|
| Furniture | | Steel Cabinets / Desk Single Ped | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 3,881.68 | [1] |
| Furniture | | Office Chairs and Drawers | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 2,226.63 | [1] |
| Furniture | | Mid Back Leather Genuine Exec. C | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 1,749.50 | [1] |
| Furniture | | PRECOR CLUB RECUMB. BIKE | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 2,229.54 | [1] |
| Furniture | | PRECOR CLUB UPRIGHT BIKE | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 2,089.98 | [1] |
| Furniture | | PRECOR CLUB ELLIPTICAL LOWER BOD | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 4,183.44 | [1] |
| Furniture | | PRECOR CLUB ELLIPTICAL TOTAL | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 3,974.10 | [1] |
| Furniture | | PARAAMOUNT FUNICTIONAL TRAINER | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 2,533.30 | [1] |
| Furniture | | SF Office 101 Second St Furnitur | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 59,848.69 | [1] |
| Furniture | | SF Office 101 Second St Furnitur | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 123,859.66 | [1] |
| Furniture | | Woodtech Credenza 20"x72"x96" | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 3,809.71 | [1] |
| Furniture | | Conference Chairs | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 5,017.86 | [1] |
| Furniture | | Conference Chairs | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 4,672.04 | [1] |
| Furniture | | Server Cabinets | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 2,498.99 | [1] |
| Furniture | | Conference Room Chairs | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 2,845.62 | [1] |
| Furniture | | Office Furniture-Drawer/Bookcase | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 8,255.56 | [1] |
| Furniture | | Workstations & Furniture | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 33,898.75 | [1] |
| Furniture | | Mid-Back Swivel Base Task Chairs | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 7,072.61 | [1] |
| Furniture | | Conference Room Table & (10) Cha | 8081 Royal Ridge Parkway, Suite 130 Irving, TX 75063 | 164.32 | [1] |
| Furniture | | Cubicles w/ movable panels | 8081 Royal Ridge Parkway, Suite 130 Irving, TX 75063 | 229.99 | [1] |
| Furniture | | ATMDirect Safe | 8081 Royal Ridge Parkway, Suite 130 Irving, TX 75063 | 5,627.71 | [1] |
| Furniture | | Swivel Base Chairs & Conf Room C | 8081 Royal Ridge Parkway, Suite 130 Irving, TX 75063 | 13,555.70 | [1] |
| Furniture | | Chairs and Table | 8081 Royal Ridge Parkway, Suite 130 Irving, TX 75063 | 2,963.07 | [1] |
| Furniture | | Gym Equipment | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | - | [1] |
| Office Equipment | | Dell Latitiude X200 Notebooks | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 520.68 | [1] |
| Office Equipment | | Dell Latitude D600 Laptops | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 21.23 | [1] |
| Office Equipment | | Dell Latitude X300 Laptops | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 34.19 | [1] |
| Office Equipment | | CISCO IP Phones & Servers | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 4,164.03 | [1] |
| Office Equipment | | Cisco VOIP Phone Sytem Installat | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 2,772.21 | [1] |
| Office Equipment | | Dell Latitude eX300 Series Modul | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 358.67 | [1] |
| Office Equipment | | Dell Latitiude X300 Notebook | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 214.67 | [1] |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Solidus Networks, Inc.
Case No. 02:07-20027-TD

SCHEDULE B-PERSONAL PROPERTY
EXHIBIT B28 - OFFICE EQUIPMENT, FURNISHINGS AND SUPPLIES

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | NOTES |
|---|---|---|---|---|---|
| Office Equipment | | Dell Latitiude X300 Notebook | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 279.54 | [1] |
| Office Equipment | | Dell Latitude D610 Notebooks | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 1,362.78 | [1] |
| Office Equipment | | Latitude D610 Notebooks | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 2,744.16 | [1] |
| Office Equipment | | IBM Thinkpad Laptops | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 4,118.63 | [1] |
| Office Equipment | | Dell Latitude D610 Laptops | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 3,087.21 | [1] |
| Office Equipment | | Dell Latitude D610 Laptops | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 3,087.20 | [1] |
| Office Equipment | | Cisco IP Phones | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 1,275.24 | [1] |
| Office Equipment | | Dell Latitude D610 Laptops | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 3,597.60 | [1] |
| Office Equipment | | Dell OptiPlex SX280 Desktop Comp | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 593.65 | [1] |
| Office Equipment | | Dell Latitude D610 Laptops | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 3,580.60 | [1] |
| Office Equipment | | Dell Latitude D610 | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 11,194.83 | [1] |
| Office Equipment | | Lenovo Thinkpads | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 2,860.91 | [1] |
| Office Equipment | | HP Color Laserjet 2600n | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 604.15 | [1] |
| Office Equipment | | HP Laserjet 2420dn | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 1,470.07 | [1] |
| Office Equipment | | HP Color Laserjet 4650dn | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 1,289.55 | [1] |
| Office Equipment | | Dell Latitude D610 Laptops | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 12,407.84 | [1] |
| Office Equipment | | Dell UltraSharp 1905FP Flat Pane | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 2,857.51 | [1] |
| Office Equipment | | Dell UltraSharp 1905FP Flat Pane | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 857.51 | [1] |
| Office Equipment | | CISCO IP Phone 7960 | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 1,204.84 | [1] |
| Office Equipment | | IBM TP T42P Laptop | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 984.85 | [1] |
| Office Equipment | | IBM Thinkpad Laptop | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 5,255.35 | [1] |
| Office Equipment | | Dell Latitude D610 Laptops | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 6,891.74 | [1] |
| Office Equipment | | Dell Latitude D610 Laptops | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 6,846.81 | [1] |
| Office Equipment | | Dell Latitude D810 Laptops | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 4,025.88 | [1] |
| Office Equipment | | Dell Latitude D610 Laptops | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 13,336.32 | [1] |
| Office Equipment | | Dell Optiplex GX620 Desktops | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 9,022.25 | [1] |
| Office Equipment | | Cisco IP Phones | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 1,320.94 | [1] |
| Office Equipment | | Cisco IP Phone | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 3,135.11 | [1] |
| Office Equipment | | Cisco IP Phone | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 2,184.49 | [1] |
| Office Equipment | | IBM Laptops | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 5,691.44 | [1] |
| Office Equipment | | Dell Laptops | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 9,568.49 | [1] |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Solidus Networks, Inc.
Case No. 02:07-20027-TD

SCHEDULE B-PERSONAL PROPERTY
EXHIBIT B28 - OFFICE EQUIPMENT, FURNISHINGS AND SUPPLIES

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | NOTES |
|---|---|---|---|---|---|
| Office Equipment | | Dell Laptops | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 4,888.98 | [1] |
| Office Equipment | | IBM Laptops | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 5,742.50 | [1] |
| Office Equipment | | Dell Laptop | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 19,136.97 | [1] |
| Office Equipment | | Dell Desktops | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 5,561.37 | [1] |
| Office Equipment | | Dell Laptops | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 10,249.60 | [1] |
| Office Equipment | | Dell Desktops | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 1,794.66 | [1] |
| Office Equipment | | IBM Laptops | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 4,980.09 | [1] |
| Office Equipment | | IBM Laptops | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 423.28 | [1] |
| Office Equipment | | Dell Laptops | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 10,408.41 | [1] |
| Office Equipment | | Cisco IP Phone | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 3,609.71 | [1] |
| Office Equipment | | Infocus Projectors | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 1,541.41 | [1] |
| Office Equipment | | InFocus Projectors | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 1,631.83 | [1] |
| Office Equipment | | Dell Desktops | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 2,285.23 | [1] |
| Office Equipment | | Dell Desktops | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 4,063.69 | [1] |
| Office Equipment | | Dell Laptops | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 4,000.69 | [1] |
| Office Equipment | | Dell LCD Monitors | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 2,615.02 | [1] |
| Office Equipment | | Dell Laptops | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 6,111.24 | [1] |
| Office Equipment | | Dell Laptops | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 5,508.35 | [1] |
| Office Equipment | | Dell MiniTower Workstations | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 4,120.44 | [1] |
| Office Equipment | | Dell Laptops | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 5,790.41 | [1] |
| Office Equipment | | Dell Laptops | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 4,306.41 | [1] |
| Office Equipment | | Dell Desktops | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 2,419.63 | [1] |
| Office Equipment | | Dell Port Replicators | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 1,605.65 | [1] |
| Office Equipment | | Dell Monitors | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 3,637.82 | [1] |
| Office Equipment | | Dell Laptops | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 15,134.96 | [1] |
| Office Equipment | | Dell Port Replicators | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 3,504.13 | [1] |
| Office Equipment | | IBM Laptops | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 1,424.60 | [1] |
| Office Equipment | | Dell Laptops | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 9,366.39 | [1] |
| Office Equipment | | Dell Laptops | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 4,929.99 | [1] |
| Office Equipment | | Apple Macbooks | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 2,299.44 | [1] |
| Office Equipment | | Dell Laptops | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 5,508.35 | [1] |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Solidus Networks, Inc.
Case No. 02:07-20027-TD

SCHEDULE B-PERSONAL PROPERTY
EXHIBIT B28 - OFFICE EQUIPMENT, FURNISHINGS AND SUPPLIES

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | NOTES |
|---|---|---|---|---|---|
| Office Equipment | | Dell Laptops | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 4,267.08 | [1] |
| Office Equipment | | Dell Laptops | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 11,568.38 | [1] |
| Office Equipment | | Dell Laptops | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 11,612.98 | [1] |
| Office Equipment | | Dell MiniTowers | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 2,195.21 | [1] |
| Office Equipment | | Dell Port Replicators | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 1,945.61 | [1] |
| Office Equipment | | Dell Laptops | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 6,549.86 | [1] |
| Office Equipment | | Dell Laptops | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 8,981.93 | [1] |
| Office Equipment | | Dell Laptops | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 11,568.26 | [1] |
| Office Equipment | | Dell Laptops | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 6,111.24 | [1] |
| Office Equipment | | Dell LCD Flat Panels | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 3,496.30 | [1] |
| Office Equipment | | Dell Laptops | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 8,982.00 | [1] |
| Office Equipment | | IBM Laptops | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 5,977.31 | [1] |
| Office Equipment | | Dell Port Replicators & LCD | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 3,728.18 | [1] |
| Office Equipment | | Cisco IP Phones | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 1,818.89 | [1] |
| Office Equipment | | Dell Laptops | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 1,886.06 | [1] |
| Office Equipment | | IBM Laptop | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 1,873.26 | [1] |
| Office Equipment | | NEC Projector | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 3,910.88 | [1] |
| Office Equipment | | Dell Laptops | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 1,886.07 | [1] |
| Office Equipment | | Dell Laptops | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 1,886.07 | [1] |
| Office Equipment | | IBM Laptop | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 1,876.73 | [1] |
| Office Equipment | | IBM Laptop | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 1,876.73 | [1] |
| Office Equipment | | Apple MacBook | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 1,878.06 | [1] |
| Office Equipment | | Toshiba Laptop | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 2,275.33 | [1] |
| Office Equipment | | IBM Laptop | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 1,876.73 | [1] |
| Office Equipment | | Dell Laptops | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 1,886.07 | [1] |
| Office Equipment | | IBM Laptops | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 2,466.18 | [1] |
| Office Equipment | | Dell Laptops | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 11,941.27 | [1] |
| Office Equipment | | Dell Latitude D620 Laptop | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 14,045.14 | [1] |
| Office Equipment | | IBM Lenovo T60P Laptop | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 2,760.35 | [1] |
| Office Equipment | | IBM Lenovo R60E Laptop | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 4,848.87 | [1] |
| Office Equipment | | Dell Latitude D620 Laptop | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 2,779.15 | [1] |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Solidus Networks, Inc.
Case No. 02:07-20027-TD

SCHEDULE B-PERSONAL PROPERTY
EXHIBIT B28 - OFFICE EQUIPMENT, FURNISHINGS AND SUPPLIES

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | NOTES |
|---|---|---|---|---|---|
| Office Equipment | | Dell 1907FP 19" LCD UltraSharp | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 5,409.10 | [1] |
| Office Equipment | | Dell Latitude D620 Laptop | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 14,045.14 | [1] |
| Office Equipment | | Dell Latitude D620 Laptop | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 14,043.42 | [1] |
| Office Equipment | | Dell Latitude D620 Laptop | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 10,150.95 | [1] |
| Office Equipment | | Dell Optiplex 745 Minitower | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 10,070.83 | [1] |
| Office Equipment | | Dell Latitude D620 Laptop | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 27,168.91 | [1] |
| Office Equipment | | Dell Optiplex 745 Minitower | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 10,106.03 | [1] |
| Office Equipment | | Dell Advanced Port Replicator | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 2,910.13 | [1] |
| Office Equipment | | Apple Macbook Pro 17 in 2.3 | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 2,131.61 | [1] |
| Office Equipment | | Dell Latitude D420 Laptop | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 12,504.96 | [1] |
| Office Equipment | | IBM Lenovo X60 Laptop | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 2,973.76 | [1] |
| Office Equipment | | Dell Latitude D420 Laptops | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 11,941.27 | [1] |
| Office Equipment | | Dell Latitude D420 Laptops | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 13,064.62 | [1] |
| Office Equipment | | Cisco VOIP Phones | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 2,903.35 | [1] |
| Office Equipment | | Dell Latitude D620 Laptops | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 7,705.12 | [1] |
| Office Equipment | | Dell Optiplex 745 Desktops | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 2,338.30 | [1] |
| Office Equipment | | IBM Lenovo X60 Laptops | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 2,697.94 | [1] |
| Office Equipment | | Dell Advanced Port Replicator | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 2,014.88 | [1] |
| Office Equipment | | Dell 19" LCD Digital Monitors | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 3,716.26 | [1] |
| Office Equipment | | Dell Latitude D620 Laptops | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 2,933.51 | [1] |
| Office Equipment | | Cisco IP Phones | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 2,817.93 | [1] |
| Office Equipment | | 30 Cisco IP Phones | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 4,741.73 | [1] |
| Office Equipment | | 4 Cisco Conference Phones | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 2,541.18 | [1] |
| Office Equipment | | 560 Mission Access Card Reader | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 13,421.23 | [1] |
| Office Equipment | | Dell Inspiron 8200 Laptops | 8081 Royal Ridge Parkway, Suite 130 Irving, TX 75063 | - | [1] |
| Office Equipment | | Dell Desktop Computer w/Printer | 8081 Royal Ridge Parkway, Suite 130 Irving, TX 75063 | - | [1] |
| Office Equipment | | Printers (3HP, 1 Epson, 1 Cannon | 8081 Royal Ridge Parkway, Suite 130 Irving, TX 75063 | - | [1] |
| Office Equipment | | Dell Projector S/N: 92R1X21 | 8081 Royal Ridge Parkway, Suite 130 Irving, TX 75063 | - | [1] |
| Office Equipment | | HP Fax Machine #1230 | 8081 Royal Ridge Parkway, Suite 130 Irving, TX 75063 | - | [1] |
| Office Equipment | | Kitchen Equipment (Fridge, Micro | 8081 Royal Ridge Parkway, Suite 130 Irving, TX 75063 | - | [1] |
| Office Equipment | | Miscellaneous Office Units | 8081 Royal Ridge Parkway, Suite 130 Irving, TX 75063 | - | [1] |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Solidus Networks, Inc.
Case No. 02:07-20027-TD

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B28 - OFFICE EQUIPMENT, FURNISHINGS AND SUPPLIES**

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | NOTES |
|---|---|---|---|---|---|
| Office Equipment | | HP Color Laserjet Printer Model | 8081 Royal Ridge Parkway, Suite 130 Irving, TX 75063 | - | [1] |
| Office Equipment | | Sharp Fax Machine Model #UX-1000 | 8081 Royal Ridge Parkway, Suite 130 Irving, TX 75063 | - | [1] |
| Office Equipment | | Dell Inspiron Computer | 8081 Royal Ridge Parkway, Suite 130 Irving, TX 75063 | 9,982.53 | [1] |
| Office Equipment | | Dell Inspiron Computer | 8081 Royal Ridge Parkway, Suite 130 Irving, TX 75063 | 2,013.14 | [1] |
| Office Equipment | | Intel Pentium Processor | 8081 Royal Ridge Parkway, Suite 130 Irving, TX 75063 | 940.06 | [1] |
| Office Equipment | | Dell Wide Flat Panel | 8081 Royal Ridge Parkway, Suite 130 Irving, TX 75063 | 386.17 | [1] |
| Office Equipment | | ATMDirect Lock & Alarm | 8081 Royal Ridge Parkway, Suite 130 Irving, TX 75063 | 3,944.79 | [1] |
| Office Equipment | | Dell Flat Panels | 8081 Royal Ridge Parkway, Suite 130 Irving, TX 75063 | 2,134.85 | [1] |
| Office Equipment | | Dell Flat Panels | 8081 Royal Ridge Parkway, Suite 130 Irving, TX 75063 | 2,094.17 | [1] |
| Office Equipment | | Cisco IP Phone | 8081 Royal Ridge Parkway, Suite 130 Irving, TX 75063 | 3,573.38 | [1] |
| Office Equipment | | Dell Laptops | 8081 Royal Ridge Parkway, Suite 130 Irving, TX 75063 | 4,221.94 | [1] |
| Office Equipment | | Dell Laptops | 8081 Royal Ridge Parkway, Suite 130 Irving, TX 75063 | 3,383.77 | [1] |
| Office Equipment | | Dell Inspiron 9400 Laptop | 8081 Royal Ridge Parkway, Suite 130 Irving, TX 75063 | 4,561.49 | [1] |
| Office Equipment | | Dell Laptops X200 Notebooks | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | - | [1] |
| Office Equipment | | Dell Latitude X200 Notebooks | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | - | [1] |
| Office Equipment | | Dell Latitiude X200 Notebooks | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | - | [1] |
| Office Equipment | | Dell Latitude X200 Notebooks | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | - | [1] |
| Office Equipment | | Dell Latitude X200 Notebooks | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | - | [1] |
| Office Equipment | | Dell Latitude X200 Notebooks | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | - | [1] |
| Office Equipment | | Dell Inspiron 5150 | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | - | [1] |
| Office Equipment | | Dell XGA D600 Notebooks (2) | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | - | [1] |
| Office Equipment | | Dell Latitude X300 Notebooks | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | - | [1] |
| Office Equipment | | Dell Latitude D600 Notebooks | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | - | [1] |
| Office Equipment | | Dell Inspiron 1100 Notebooks | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | - | [1] |
| Office Equipment | | Dell Latitude X300 Notebooks | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | - | [1] |
| Office Equipment | | Dell Latitude X300 Notebooks | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | - | [1] |
| Office Equipment | | Dell Latitude X300 Notebooks | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | - | [1] |
| Office Equipment | | Dell Latitude X300 Notebooks | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | - | [1] |
| Office Equipment | | Dell Latitude X300 Notebooks 1.2 | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | - | [1] |
| Office Equipment | | Dell Latitude D600 Notebooks | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | - | [1] |
| Office Equipment | | Dell Latitude X300 Notebooks | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | - | [1] |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Solidus Networks, Inc.
Case No. 02:07-20027-TD

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B28 - OFFICE EQUIPMENT, FURNISHINGS AND SUPPLIES**

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | NOTES |
|---|---|---|---|---|---|
| Office Equipment | | Dell Latitude X300 Notebooks | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | - | [1] |
| Office Equipment | | Dell Latitude X300 Notebooks | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | - | [1] |
| Office Equipment | | Dell Inspiron 1150 Notebooks | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | - | [1] |
| Office Equipment | | Dell OptiPlex GX 280 Small Deskt | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | - | [1] |
| Office Equipment | | Dell Latitude D600 Notebooks | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | - | [1] |
| Office Equipment | | Dell OptiPlex GX 280 Ultra Small | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | - | [1] |
| | | | TOTAL | $ 4,358,858.94 | |

[1] Amounts listed are book value.

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Solidus Networks, Inc.
Case No. 02/07-20027-TD

SCHEDULE B-PERSONAL PROPERTY
EXHIBIT B29 - MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | NOTES |
|---|---|---|---|---|---|
| Software | | Great Plains Multi Dimensional A | 101 2nd Street, Suite 1100, San Franicsco, CA 94105 | $ 87.41 | [1] |
| Software | | GP National Account Module Tax | 101 2nd Street, Suite 1100, San Franicsco, CA 94105 | 14.54 | [1] |
| Software | | Great Plains National Account Mo | 101 2nd Street, Suite 1100, San Franicsco, CA 94105 | 131.05 | [1] |
| Software | | GP National Accounts Module Tax | 101 2nd Street, Suite 1100, San Franicsco, CA 94105 | 21.71 | [1] |
| Software | | Great Plains - Inentory Module | 101 2nd Street, Suite 1100, San Franicsco, CA 94105 | 605.68 | [1] |
| Software | | Great Plains Business Portal | 101 2nd Street, Suite 1100, San Franicsco, CA 94105 | 454.25 | [1] |
| Software | | Great Plains MBS Plan A | 101 2nd Street, Suite 1100, San Franicsco, CA 94105 | 190.77 | [1] |
| Software | | FRx Forecaster Web Based Budgeti | 101 2nd Street, Suite 1100, San Franicsco, CA 94105 | 2,058.88 | [1] |
| Software | | GP eConnect Core & Distribution | 101 2nd Street, Suite 1100, San Franicsco, CA 94105 | 3,431.45 | [1] |
| Software | | MBS Plan A Annual Enhancement | 101 2nd Street, Suite 1100, San Franicsco, CA 94105 | 1,188.71 | [1] |
| Software | | GP Professional/Standard Seat Li | 101 2nd Street, Suite 1100, San Franicsco, CA 94105 | 3,294.19 | [1] |
| Software | | Microsoft GP Licenses | 101 2nd Street, Suite 1100, San Franicsco, CA 94105 | 13,017.70 | [1] |
| Software | | FRx Foecaster 50 user pack | 101 2nd Street, Suite 1100, San Franicsco, CA 94105 | 4,804.13 | [1] |
| Software | | MBS FRx Webport Base Package (10 | 101 2nd Street, Suite 1100, San Franicsco, CA 94105 | 960.80 | [1] |
| Software | | MBS FRx Webport Additional 10 Us | 101 2nd Street, Suite 1100, San Franicsco, CA 94105 | 274.51 | [1] |
| Software | | GP Revenue/Expense Deferral Modu | 101 2nd Street, Suite 1100, San Franicsco, CA 94105 | 1,098.06 | [1] |
| Software | | Great Plains Sales/Work Order | 101 2nd Street, Suite 1100, San Franicsco, CA 94105 | 549.03 | [1] |
| Software | | Rockton Software - Auditor Base | 101 2nd Street, Suite 1100, San Franicsco, CA 94105 | 411.77 | [1] |
| Software | | Rockton Software -Auditor Seat L | 101 2nd Street, Suite 1100, San Franicsco, CA 94105 | 329.46 | [1] |
| Software | | EmailXtender - Mail Archive Sof | 101 2nd Street, Suite 1100, San Franicsco, CA 94105 | 3,658.85 | [1] |
| Software | | Track It Enterprise Software Lic | 101 2nd Street, Suite 1100, San Franicsco, CA 94105 | 684.77 | [1] |
| Software | | Multi-ICE v2.2 Windows Hardware | 101 2nd Street, Suite 1100, San Franicsco, CA 94105 | 504.07 | [1] |
| Software | | MATLAB Software | 101 2nd Street, Suite 1100, San Franicsco, CA 94105 | 3,156.94 | [1] |
| Software | | MATLAB Software | 101 2nd Street, Suite 1100, San Franicsco, CA 94105 | 2,694.39 | [1] |
| Software | | Equity Edge Software | 101 2nd Street, Suite 1100, San Franicsco, CA 94105 | 1,485.30 | [1] |
| Software | | Mercury Software License | 101 2nd Street, Suite 1100, San Franicsco, CA 94105 | 2,697.42 | [1] |
| Software | | Perforce Software License | 101 2nd Street, Suite 1100, San Franicsco, CA 94105 | 5,971.58 | [1] |
| Software | | Perforce Software License | 101 2nd Street, Suite 1100, San Franicsco, CA 94105 | 1,624.36 | [1] |
| Software | | Perforce SW Licenses | 101 2nd Street, Suite 1100, San Franicsco, CA 94105 | 2,315.08 | [1] |
| Software | | TripWire Licenses | 101 2nd Street, Suite 1100, San Franicsco, CA 94105 | 1,787.85 | [1] |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Solidus Networks, Inc.
Case No. 02:07-20027-TD

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B29 - MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS**

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | NOTES |
|---|---|---|---|---|---|
| Software | | Great Plains Enterprise Server L | 101 2nd Street, Suite 1100, San Franicsco, CA 94105 | 6,932.55 | [1] |
| Software | | Vignette Licenses | 101 2nd Street, Suite 1100, San Franicsco, CA 94105 | 69,309.21 | [1] |
| Software | | Cognos Software License | 101 2nd Street, Suite 1100, San Franicsco, CA 94105 | 3,530.87 | [1] |
| Software | | Microsoft GP License | 101 2nd Street, Suite 1100, San Franicsco, CA 94105 | 11,855.57 | [1] |
| Software | | MicroSoft FRx License | 101 2nd Street, Suite 1100, San Franicsco, CA 94105 | 4,758.12 | [1] |
| Software | | Microsoft MBS Plan A | 101 2nd Street, Suite 1100, San Franicsco, CA 94105 | 2,990.45 | [1] |
| Software | | Rockton Software | 101 2nd Street, Suite 1100, San Franicsco, CA 94105 | 713.76 | [1] |
| Software | | Adobe Creative Suite Lic | 101 2nd Street, Suite 1100, San Franicsco, CA 94105 | 1,707.48 | [1] |
| Software | | Cisco Unity UM | 101 2nd Street, Suite 1100, San Franicsco, CA 94105 | 1,989.96 | [1] |
| Software | | Microsoft Smartlist Builder | 101 2nd Street, Suite 1100, San Franicsco, CA 94105 | 557.26 | [1] |
| Software | | Microsoft Act Level Security | 101 2nd Street, Suite 1100, San Franicsco, CA 94105 | 2,006.05 | [1] |
| Software | | Microsoft GP Enhancement | 101 2nd Street, Suite 1100, San Franicsco, CA 94105 | 461.39 | [1] |
| Software | | PGP Desktop Pro License | 101 2nd Street, Suite 1100, San Franicsco, CA 94105 | 1,825.87 | [1] |
| Software | | MagicDraw UML 10.5 | 101 2nd Street, Suite 1100, San Franicsco, CA 94105 | 2,090.05 | [1] |
| Software | | OnDeCC Intranet Software | 101 2nd Street, Suite 1100, San Franicsco, CA 94105 | 12,419.30 | [1] |
| Software | | OnDeCC Enhancement | 101 2nd Street, Suite 1100, San Franicsco, CA 94105 | 1,997.44 | [1] |
| Software | | OnDeCC Enhancment | 101 2nd Street, Suite 1100, San Franicsco, CA 94105 | 1,679.59 | [1] |
| Software | | HP OpenView Select Fed Ent | 101 2nd Street, Suite 1100, San Franicsco, CA 94105 | 55,724.78 | [1] |
| Software | | HP OpenView Select Fed Pre | 101 2nd Street, Suite 1100, San Franicsco, CA 94105 | 22,288.24 | [1] |
| Software | | Track-IT Enterprise | 101 2nd Street, Suite 1100, San Franicsco, CA 94105 | 1,666.93 | [1] |
| Software | | Track-IT Enterprise Edition | 101 2nd Street, Suite 1100, San Franicsco, CA 94105 | 1,491.00 | [1] |
| Software | | Microsoft GP Collection | 101 2nd Street, Suite 1100, San Franicsco, CA 94105 | 3,551.78 | [1] |
| Software | | VersaTest License | 101 2nd Street, Suite 1100, San Franicsco, CA 94105 | 11,029.59 | [1] |
| Software | | Oracle Database Enterprise | 101 2nd Street, Suite 1100, San Franicsco, CA 94105 | 284,543.35 | [1] |
| Software | | Patchlink Update | 101 2nd Street, Suite 1100, San Franicsco, CA 94105 | 1,894.28 | [1] |
| Software | | ADP HR Implementation-HRB | 101 2nd Street, Suite 1100, San Franicsco, CA 94105 | 1,504.07 | [1] |
| Software | | ADP HR Implementation-HRB | 101 2nd Street, Suite 1100, San Franicsco, CA 94105 | 17,276.53 | [1] |
| Software | | Red Hat Ent. Linux | 101 2nd Street, Suite 1100, San Franicsco, CA 94105 | 43,542.78 | [1] |
| Software | | Microsoft GP RMA | 101 2nd Street, Suite 1100, San Franicsco, CA 94105 | 4,615.29 | [1] |
| Software | | Solidworks Office Prof | 101 2nd Street, Suite 1100, San Franicsco, CA 94105 | 3,352.62 | [1] |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Solidus Networks, Inc.
Case No. 02:07-20027-TD

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B29 - MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS**

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | NOTES |
|---|---|---|---|---|---|
| Software | | Perforce Software License | 101 2nd Street, Suite 1100, San Franicsco, CA 94105 | 1,714.36 | [1] |
| Software | | Perforce Software License | 101 2nd Street, Suite 1100, San Franicsco, CA 94105 | 2,105.08 | [1] |
| Software | | Perforce Software License | 101 2nd Street, Suite 1100, San Franicsco, CA 94105 | 2,105.08 | [1] |
| Software | | IBM Tivoli Application | 101 2nd Street, Suite 1100, San Franicsco, CA 94105 | 64,492.82 | [1] |
| Software | | SQL Licenses | 8081 Royal Ridge Parkway, Suite 130 Irving, TX 75063 | 4,302.03 | [1] |
| Software | | Sharepoint Oracle Linux Tier A | 101 2nd Street, Suite 1100, San Franicsco, CA 94105 | 43,777.73 | [1] |
| Software | | Shareplex Oracle Linux Tier B | 101 2nd Street, Suite 1100, San Franicsco, CA 94105 | 29,489.22 | [1] |
| Software | | Shareplex Oracle Non Prod Linux | 101 2nd Street, Suite 1100, San Franicsco, CA 94105 | 5,472.22 | [1] |
| Software | | Performasure Management Server L | 101 2nd Street, Suite 1100, San Franicsco, CA 94105 | 1,812.67 | [1] |
| Software | | Performasure Websphere Agent Per | 101 2nd Street, Suite 1100, San Franicsco, CA 94105 | 7,975.98 | [1] |
| Software | | Jprobe Suite Node Locked for Aix | 101 2nd Street, Suite 1100, San Franicsco, CA 94105 | 7,250.80 | [1] |
| Software | | Toad for Oracle License | 101 2nd Street, Suite 1100, San Franicsco, CA 94105 | 11,670.26 | [1] |
| Software | | Toad for Oracle Xpert W DBA Modu | 101 2nd Street, Suite 1100, San Franicsco, CA 94105 | 4,270.76 | [1] |
| Software | | ARM RealView Multi-ICE 2.2 | 101 2nd Street, Suite 1100, San Franicsco, CA 94105 | 2,834.50 | [1] |
| Software | | Cisco Unity Messaging System Use | 101 2nd Street, Suite 1100, San Franicsco, CA 94105 | 5,587.11 | [1] |
| Software | | ManageEngine OpManager Prof Edit | 101 2nd Street, Suite 1100, San Franicsco, CA 94105 | 2,051.23 | [1] |
| Software | | Spotlight for Oracle-1 Server-Li | 101 2nd Street, Suite 1100, San Franicsco, CA 94105 | 2,958.67 | [1] |
| Software | | Perforce Software License | 101 2nd Street, Suite 1100, San Franicsco, CA 94105 | 2,420.08 | [1] |
| Software | | Ap Test Manager Software | 101 2nd Street, Suite 1100, San Franicsco, CA 94105 | 3,173.10 | [1] |
| Software | | IBM Profile Stage Enterprise Edi | 101 2nd Street, Suite 1100, San Franicsco, CA 94105 | 33,400.53 | [1] |
| Software | | IBM Profile Stage Enterprise Edi | 101 2nd Street, Suite 1100, San Franicsco, CA 94105 | 16,700.32 | [1] |
| Software | | IBM Information Services Directo | 101 2nd Street, Suite 1100, San Franicsco, CA 94105 | 25,050.37 | [1] |
| Software | | IBM Webspere Datastage | 101 2nd Street, Suite 1100, San Franicsco, CA 94105 | 83,501.38 | [1] |
| Software | | IBM Websphere Quality Stage | 101 2nd Street, Suite 1100, San Franicsco, CA 94105 | 66,801.06 | [1] |
| Software | | Caliber Analyst | 101 2nd Street, Suite 1100, San Franicsco, CA 94105 | 11,490.57 | [1] |
| Software | | Cisco Secure ACS | 101 2nd Street, Suite 1100, San Franicsco, CA 94105 | 14,747.51 | [1] |
| Software | | Jive Forum Silver | 101 2nd Street, Suite 1100, San Franicsco, CA 94105 | 7,199.48 | [1] |
| Software | | Network Monitoring Software | 101 2nd Street, Suite 1100, San Franicsco, CA 94105 | 19,380.00 | [1] |
| Software | | Shareplex for Oracle Linux Tier | 101 2nd Street, Suite 1100, San Franicsco, CA 94105 | 8,544.72 | [1] |
| Software | | Softrax Enterprise Edition Licen | 101 2nd Street, Suite 1100, San Franicsco, CA 94105 | 20,317.92 | [1] |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Solidus Networks, Inc.
Case No. 02/07-20027-TD

SCHEDULE B-PERSONAL PROPERTY
EXHIBIT B29 - MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | NOTES |
|---|---|---|---|---|---|
| Software | | Ambiron Server license 51-100 | 101 2nd Street, Suite 1100, San Franciscso, CA 94105 | 38,150.43 | [1] |
| Software | | Ambiron- Appl License Non Prod | 101 2nd Street, Suite 1100, San Franciscso, CA 94105 | 28,612.76 | [1] |
| Software | | MAY07 Windows Patchlink Renew | 101 2nd Street, Suite 1100, San Franciscso, CA 94105 | 4,363.11 | [1] |
| Software | | WebSphere Application Server Mon | 101 2nd Street, Suite 1100, San Franciscso, CA 94105 | 13,374.60 | [1] |
| Software | | WebSphere Foundation Processor L | 101 2nd Street, Suite 1100, San Franciscso, CA 94105 | 13,939.37 | [1] |
| Software | | 101 2nd Sec Sys Sftwre Upgrade | 101 2nd Street, Suite 1100, San Franciscso, CA 94105 | 2,389.28 | [1] |
| Software | | Versa Test Licenses 6/7-6/6/08 | 101 2nd Street, Suite 1100, San Franciscso, CA 94105 | 18,362.91 | [1] |
| Software | | SW Configuration Set Up/Infrastr | 101 2nd Street, Suite 1100, San Franciscso, CA 94105 | 17,901.21 | [1] |
| Software | | SW Configuration Set Up/Infrastr | 101 2nd Street, Suite 1100, San Franciscso, CA 94105 | 7,944.31 | [1] |
| Software | | Whats Up Prof Software | 8081 Royal Ridge Parkway, Suite 130 Irving, TX 75063 | 1,949.21 | [1] |
| Software | | Cisco Router | 8081 Royal Ridge Parkway, Suite 130 Irving, TX 75063 | 9,639.89 | [1] |
| Software | | Verisign MPKI for SSI Prem | 8081 Royal Ridge Parkway, Suite 130 Irving, TX 75063 | 2,169.37 | [1] |
| Software | | Verisign MPKI for SSL | 8081 Royal Ridge Parkway, Suite 130 Irving, TX 75063 | 4,709.57 | [1] |
| Software | | GWIS c Support License | 8081 Royal Ridge Parkway, Suite 130 Irving, TX 75063 | 4,065.34 | [1] |
| Software | | GFI Languard Security | 8081 Royal Ridge Parkway, Suite 130 Irving, TX 75063 | 3,166.95 | [1] |
| Software | | Mosaic STAR Sink Node | 8081 Royal Ridge Parkway, Suite 130 Irving, TX 75063 | 23,563.79 | [1] |
| Software | | Positilion NYCE Sink Node Licens | 8081 Royal Ridge Parkway, Suite 130 Irving, TX 75063 | 18,426.77 | [1] |
| Software | | Postillion NYCE Sink Node SW Lice | 8081 Royal Ridge Parkway, Suite 130 Irving, TX 75063 | 18,426.77 | [1] |
| Software | | Messaging Suite | 8081 Royal Ridge Parkway, Suite 130 Irving, TX 75063 | 2,385.21 | [1] |
| Software | | Dell Fibre Channel Modules | 8081 Royal Ridge Parkway, Suite 130 Irving, TX 75063 | 3,613.97 | [1] |
| Software | | SQL Compliance Mgr/Maintenance | 8081 Royal Ridge Parkway, Suite 130 Irving, TX 75063 | 2,705.19 | [1] |
| Software | | Oracle Database | 101 2nd Street, Suite 1100, San Franciscso, CA 94105 | - | [1] |
| Software | | Oracle DataBase Server Software | 101 2nd Street, Suite 1100, San Franciscso, CA 94105 | - | [1] |
| Software | | Ascert Test Strips | 101 2nd Street, Suite 1100, San Franciscso, CA 94105 | - | [1] |
| Software | | Cognos Software | 101 2nd Street, Suite 1100, San Franciscso, CA 94105 | - | [1] |
| Equipment on Trial | | At Customer/Vendor Location | | 505.81 | [1] |
| Equipment on Trial | | At Customer/Vendor Location | | 5,135.70 | [1] |
| Equipment on Trial | | At Customer/Vendor Location | | 851.90 | [1] |
| Equipment on Trial | | At Customer/Vendor Location | | 957.75 | [1] |
| Equipment on Trial | | At Customer/Vendor Location | | 49,876.76 | [1] |
| Equipment on Trial | | At Customer/Vendor Location | | 1,481.49 | [1] |
| Equipment on Trial | | At Customer/Vendor Location | | 93,231.90 | [1] |
| Equipment on Trial | | At Customer/Vendor Location | | 2,997.47 | [1] |
| Equipment on Trial | | At Customer/Vendor Location | | 410.78 | [1] |
| Equipment on Trial | | At Customer/Vendor Location | | 61,013.53 | [1] |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Solidus Networks, Inc.
Case No. 02:07-20027-TD

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B29 - MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS**

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | NOTES |
|---|---|---|---|---|---|
| Equipment on Trial | | At Customer/Vendor Location | | 7,735.26 | [1] |
| Equipment on Trial | | At Customer/Vendor Location | | 1,463.67 | [1] |
| Equipment on Trial | | At Customer/Vendor Location | | 10.46 | [1] |
| Equipment on Trial | | At Customer/Vendor Location | | 1,539.63 | [1] |
| Equipment on Trial | | At Customer/Vendor Location | | 20.99 | [1] |
| Equipment on Trial | | At Customer/Vendor Location | | 5.38 | [1] |
| Equipment on Trial | | At Customer/Vendor Location | | 52.06 | [1] |
| Equipment on Trial | | At Customer/Vendor Location | | 8.60 | [1] |
| Equipment on Trial | | At Customer/Vendor Location | | 9.68 | [1] |
| Equipment on Trial | | At Customer/Vendor Location | | 410.61 | [1] |
| Equipment on Trial | | At Customer/Vendor Location | | 11.83 | [1] |
| Equipment on Trial | | At Customer/Vendor Location | | 23.76 | [1] |
| Equipment on Trial | | At Customer/Vendor Location | | 760.33 | [1] |
| Equipment on Trial | | At Customer/Vendor Location | | 9.20 | [1] |
| Equipment on Trial | | At Customer/Vendor Location | | 0.32 | [1] |
| Equipment on Trial | | At Customer/Vendor Location | | 0.53 | [1] |
| Equipment on Trial | | At Customer/Vendor Location | | 12.90 | [1] |
| Equipment on Trial | | At Customer/Vendor Location | | 12.90 | [1] |
| Equipment on Trial | | At Customer/Vendor Location | | 557.07 | [1] |
| Equipment on Trial | | At Customer/Vendor Location | | 9,250.31 | [1] |
| Equipment on Trial | | At Customer/Vendor Location | | 4,073.25 | [1] |
| Equipment on Trial | | At Customer/Vendor Location | | 411.97 | [1] |
| Equipment on Trial | | At Customer/Vendor Location | | 3,951.95 | [1] |
| Equipment on Trial | | At Customer/Vendor Location | | 2,483.49 | [1] |
| Equipment on Trial | | At Customer/Vendor Location | | 295.61 | [1] |
| Equipment on Trial | | At Customer/Vendor Location | | 191.07 | [1] |
| Equipment on Trial | | At Customer/Vendor Location | | 1,361.56 | [1] |
| Equipment on Trial | | At Customer/Vendor Location | | 382.12 | [1] |
| Equipment on Trial | | At Customer/Vendor Location | | 2,210.03 | [1] |
| Equipment on Trial | | At Customer/Vendor Location | | 4,673.03 | [1] |
| Equipment on Trial | | At Customer/Vendor Location | | 5,953.54 | [1] |
| Equipment on Trial | | At Customer/Vendor Location | | 748.71 | [1] |
| Equipment on Trial | | At Customer/Vendor Location | | 374.41 | [1] |
| Equipment on Trial | | At Customer/Vendor Location | | 3,154.74 | [1] |
| Equipment on Trial | | At Customer/Vendor Location | | 785.31 | [1] |
| Equipment on Trial | | At Customer/Vendor Location | | 1,394.14 | [1] |
| Equipment on Trial | | At Customer/Vendor Location | | 6,144.41 | [1] |
| Equipment on Trial | | At Customer/Vendor Location | | 6,333.85 | [1] |
| Equipment on Trial | | At Customer/Vendor Location | | 2,110.63 | [1] |
| Equipment on Trial | | At Customer/Vendor Location | | 392.60 | [1] |
| Equipment on Trial | | At Customer/Vendor Location | | 273.59 | [1] |
| Equipment on Trial | | At Customer/Vendor Location | | 76.11 | [1] |
| Equipment on Trial | | At Customer/Vendor Location | | 80.26 | [1] |
| Equipment on Trial | | At Customer/Vendor Location | | 1,604.62 | [1] |
| Equipment on Trial | | At Customer/Vendor Location | | 975.44 | [1] |
| Equipment on Trial | | At Customer/Vendor Location | | 1,830.64 | [1] |
| Equipment on Trial | | At Customer/Vendor Location | | 23,038.63 | [1] |
| Equipment on Trial | | At Customer/Vendor Location | | 4.35 | [1] |
| Equipment on Trial | | At Customer/Vendor Location | | 1,578.56 | [1] |
| Equipment on Trial | | At Customer/Vendor Location | | - | [1] |
| Equipment on Trial | | At Customer/Vendor Location | | - | [1] |
| Equipment on Trial | | At Customer/Vendor Location | | - | [1] |
| Equipment on Trial | | At Customer/Vendor Location | | - | [1] |
| Equipment on Trial | | At Customer/Vendor Location | | - | [1] |
| Equipment on Trial | | At Customer/Vendor Location | | - | [1] |
| Equipment on Trial | | At Customer/Vendor Location | | - | [1] |
| Equipment on Trial | | At Customer/Vendor Location | | - | [1] |
| Equipment on Trial | | At Customer/Vendor Location | | - | [1] |
| Equipment on Trial | | At Customer/Vendor Location | | - | [1] |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Solidus Networks, Inc.
Case No. 02:07-20027-TD

SCHEDULE B-PERSONAL PROPERTY
EXHIBIT B29 - MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | NOTES |
|---|---|---|---|---|---|
| Equipment on Trial | | At Customer/Vendor Location | | - | [1] |
| Equipment on Trial | | At Customer/Vendor Location | | - | [1] |
| Equipment on Trial | | At Customer/Vendor Location | | - | [1] |
| Equipment on Trial | | At Customer/Vendor Location | | - | [1] |
| Equipment on Trial | | At Customer/Vendor Location | | - | [1] |
| Equipment on Trial | | At Customer/Vendor Location | | - | [1] |
| Equipment on Trial | | At Customer/Vendor Location | | - | [1] |
| Equipment on Trial | | At Customer/Vendor Location | | - | [1] |
| Equipment on Trial | | At Customer/Vendor Location | | - | [1] |
| Equipment on Trial | | At Customer/Vendor Location | | - | [1] |
| Equipment on Trial | | At Customer/Vendor Location | | - | [1] |
| Equipment on Trial | | At Customer/Vendor Location | | - | [1] |
| Equipment on Trial | | At Customer/Vendor Location | | - | [1] |
| Equipment on Trial | | At Customer/Vendor Location | | - | [1] |
| Equipment on Trial | | At Customer/Vendor Location | | - | [1] |
| Equipment on Trial | | At Customer/Vendor Location | | - | [1] |
| Equipment on Trial | | At Customer/Vendor Location | | - | [1] |
| Equipment on Trial | | At Customer/Vendor Location | | - | [1] |
| Internal Use Software | | Roles and Permissions Management | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 6,980.77 | [1] |
| Internal Use Software | | Roles and Permissions Management | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 6,980.77 | [1] |
| Internal Use Software | | Store Locator 2.0 | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 6,923.08 | [1] |
| Internal Use Software | | Store Locator 2.0 | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 6,923.08 | [1] |
| Internal Use Software | | Loyalty Card Revisions | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 892.64 | [1] |
| Internal Use Software | | Loyalty Card Revisions | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 892.64 | [1] |
| Internal Use Software | | DDA Certegy | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 2,229.10 | [1] |
| Internal Use Software | | DDA Certegy | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 2,229.10 | [1] |
| Internal Use Software | | DDA Certegy | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 2,229.10 | [1] |
| Internal Use Software | | Code  Restructuring for Operatio | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 6,393.69 | [1] |
| Internal Use Software | | Code  Restructuring for Operatio | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 6,393.69 | [1] |
| Internal Use Software | | Code  Restructuring for Operatio | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 6,393.69 | [1] |
| Internal Use Software | | Code  Restructuring for Operatio | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 6,393.69 | [1] |
| Internal Use Software | | ACH Fed Table Validation | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 1,191.33 | [1] |
| Internal Use Software | | Country Selection Page | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 2,643.18 | [1] |
| Internal Use Software | | DavidBrummy Software Inc. | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 4,200.00 | [1] |
| Internal Use Software | | DavidBrummy Software Inc. | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 2,520.00 | [1] |
| Internal Use Software | | DavidBrummy Software Inc. | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 1,680.00 | [1] |
| Internal Use Software | | DavidBrummy Software Inc. | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 11,760.00 | [1] |
| Internal Use Software | | DavidBrummy Software Inc. | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 18,480.00 | [1] |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Solidus Networks, Inc.
Case No. 02:07-20027-TD

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B29 - MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS**

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | NOTES |
|---|---|---|---|---|---|
| Internal Use Software | | DavidBrummy Software Inc. | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 2,520.00 | [1] |
| Internal Use Software | | DavidBrummy Software Inc. | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 4,200.00 | [1] |
| Internal Use Software | | DavidBrummy Software Inc. | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 4,200.00 | [1] |
| Internal Use Software | | DavidBrummy Software Inc. | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 2,520.00 | [1] |
| Internal Use Software | | DavidBrummy Software Inc. | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 4,200.00 | [1] |
| Internal Use Software | | DavidBrummy Software Inc. | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 4,200.00 | [1] |
| Internal Use Software | | UK Direct Debit Email | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 468.90 | [1] |
| Internal Use Software | | UK Direct Debit Email | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 468.90 | [1] |
| Internal Use Software | | UK Direct Debit Email | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 468.90 | [1] |
| Internal Use Software | | UK Direct Debit Email | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 468.90 | [1] |
| Internal Use Software | | Paycore Upgrades | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 4,768.18 | [1] |
| Internal Use Software | | Merchant Boarding Tool | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 5,016.35 | [1] |
| Internal Use Software | | Merchant Boarding Tool | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 5,016.35 | [1] |
| Internal Use Software | | Merchant Boarding Tool | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 5,016.35 | [1] |
| Internal Use Software | | Merchant Boarding Tool | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 5,016.35 | [1] |
| Internal Use Software | | Merchant Boarding Tool | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 5,016.35 | [1] |
| Internal Use Software | | Merchant Boarding Tool | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 705.81 | [1] |
| Internal Use Software | | Merchant Boarding Tool | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 705.81 | [1] |
| Internal Use Software | | Merchant Boarding Tool | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 705.81 | [1] |
| Internal Use Software | | ACH 3.0 - Bal ACH / Cut Message | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 16,721.14 | [1] |
| Internal Use Software | | ACH 3.0 - Bal ACH / Cut Message | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 16,721.14 | [1] |
| Internal Use Software | | ACH 3.0 - Bal ACH / Cut Message | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 16,721.14 | [1] |
| Internal Use Software | | ACH 3.0 - Bal ACH / Cut Message | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 16,721.14 | [1] |
| Internal Use Software | | Merchant Hierarchy Boarding UI | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 6,230.77 | [1] |
| Internal Use Software | | Merchant Hierarchy Boarding UI | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 6,230.77 | [1] |
| Internal Use Software | | Silver Start Development Group | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 11,250.00 | [1] |
| Internal Use Software | | Silver Start Development Group | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 10,500.00 | [1] |
| Internal Use Software | | Silver Start Development Group | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 11,175.00 | [1] |
| Internal Use Software | | E2ESP | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 11,200.00 | [1] |
| Internal Use Software | | E2ESP | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 11,200.00 | [1] |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Solidus Networks, Inc.
Case No. 02:07-20027-TD

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B29 - MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS**

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | NOTES |
|---|---|---|---|---|---|
| Internal Use Software | | E2ESP | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 11,200.00 | [1] |
| Internal Use Software | | Cogent Re-architecture | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 8,646.27 | [1] |
| Internal Use Software | | Cogent Re-architecture | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 8,646.27 | [1] |
| Internal Use Software | | Cogent Re-architecture | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 8,646.27 | [1] |
| Internal Use Software | | Cogent Re-architecture | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 8,646.27 | [1] |
| Internal Use Software | | Cogent Re-architecture | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 8,646.27 | [1] |
| Internal Use Software | | Paycore 4.0 (New Merchant Core) | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 3,532.57 | [1] |
| Internal Use Software | | Paycore 4.0 (New Merchant Core) | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 3,532.57 | [1] |
| Internal Use Software | | Paycore 4.0 (New Merchant Core) | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 3,532.57 | [1] |
| Internal Use Software | | Core Services APIs Using MDA | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 4,753.16 | [1] |
| Internal Use Software | | Core Services APIs Using MDA | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 4,753.16 | [1] |
| Internal Use Software | | Core Services APIs Using MDA | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 4,753.16 | [1] |
| Internal Use Software | | DDA | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 5,195.16 | [1] |
| Internal Use Software | | DDA | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 5,195.16 | [1] |
| Internal Use Software | | DDA | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 5,195.16 | [1] |
| Internal Use Software | | DDA | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 5,195.16 | [1] |
| Internal Use Software | | DDA | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 5,195.16 | [1] |
| Internal Use Software | | Billing Interface (Albertsons) | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 3,827.61 | [1] |
| Internal Use Software | | Billing Interface (Albertsons) | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 3,827.61 | [1] |
| Internal Use Software | | Billing Interface (Albertsons) | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 3,827.61 | [1] |
| Internal Use Software | | Billing Interface (Albertsons) | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 3,827.61 | [1] |
| Internal Use Software | | Billing Interface (SV & PIG) | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 1,446.16 | [1] |
| Internal Use Software | | Billing Interface (SV & PIG) | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 1,446.16 | [1] |
| Internal Use Software | | Billing Interface (SV & PIG) | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 1,446.16 | [1] |
| Internal Use Software | | Billing Interface (SV & PIG) | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 1,446.16 | [1] |
| Internal Use Software | | Billing Interface (SV & PIG) | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 1,446.16 | [1] |
| Internal Use Software | | BioPay Integration & Interoperab | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 33,328.14 | [1] |
| Internal Use Software | | BioPay Integration & Interoperab | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 33,328.14 | [1] |
| Internal Use Software | | BioPay Integration & Interoperab | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 33,328.14 | [1] |
| Internal Use Software | | BioPay Integration & Interoperab | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 33,328.14 | [1] |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Solidus Networks, Inc.
Case No. 02:07-20027-TD

### SCHEDULE B-PERSONAL PROPERTY
### EXHIBIT B29 - MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | NOTES |
|---|---|---|---|---|---|
| Internal Use Software | | iPAS (KCS & In Lane) | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 7,769.51 | [1] |
| Internal Use Software | | iPAS (KCS & In Lane) | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 11,664.46 | [1] |
| Internal Use Software | | iPAS (KCS & In Lane) | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 7,769.51 | [1] |
| Internal Use Software | | iPAS (KCS & In Lane) | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 7,769.51 | [1] |
| Internal Use Software | | iPAS (KCS & In Lane) | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 7,769.51 | [1] |
| Internal Use Software | | iPAS (KCS & In Lane) | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 7,769.51 | [1] |
| Internal Use Software | | iPAS (KCS & In Lane) | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 7,769.51 | [1] |
| Internal Use Software | | iPAS (KCS & In Lane) | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 2,376.34 | [1] |
| Internal Use Software | | iPAS (KCS & In Lane) | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 2,376.34 | [1] |
| Internal Use Software | | iPAS (KCS & In Lane) | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 2,376.34 | [1] |
| Internal Use Software | | 4690 ECR Pass Through - IBM | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 4,903.85 | [1] |
| Internal Use Software | | 4690 ECR Pass Through - IBM | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 4,903.85 | [1] |
| Internal Use Software | | 4690 ECR Pass Through - IBM | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 4,903.85 | [1] |
| Internal Use Software | | 4690 ECR Pass Through - IBM | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 4,903.85 | [1] |
| Internal Use Software | | 4690 ECR Pass Through - IBM | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 4,903.85 | [1] |
| Internal Use Software | | 4690 ECR Pass Through - IBM | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 4,903.85 | [1] |
| Internal Use Software | | PBT Kiosk 2.0 | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 4,579.36 | [1] |
| Internal Use Software | | PBT Kiosk 2.0 | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 4,579.36 | [1] |
| Internal Use Software | | PBT Kiosk 2.0 | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 4,579.36 | [1] |
| Internal Use Software | | Client Appliance | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 9,230.77 | [1] |
| Internal Use Software | | Client Appliance | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 30,095.81 | [1] |
| Internal Use Software | | Client Appliance | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 30,095.81 | [1] |
| Internal Use Software | | Client Appliance | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 30,095.81 | [1] |
| Internal Use Software | | Client Appliance | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 26,582.10 | [1] |
| Internal Use Software | | Client Appliance | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 26,582.10 | [1] |
| Internal Use Software | | Client Appliance | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 26,582.10 | [1] |
| Internal Use Software | | Client Appliance | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 9,230.77 | [1] |
| Internal Use Software | | Client Appliance | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 9,230.77 | [1] |
| Internal Use Software | | Client Appliance | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 18,871.79 | [1] |
| Internal Use Software | | Client Appliance | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 18,871.79 | [1] |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Solidus Networks, Inc.
Case No. 02:07-20027-TD

SCHEDULE B-PERSONAL PROPERTY
EXHIBIT B29 - MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | NOTES |
|---|---|---|---|---|---|
| Internal Use Software | | Client Appliance | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 18,871.79 | [1] |
| Internal Use Software | | Client Appliance | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 31,391.34 | [1] |
| Internal Use Software | | Client Appliance | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 31,391.34 | [1] |
| Internal Use Software | | Client Appliance | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 31,391.34 | [1] |
| Internal Use Software | | Multi-Tiered Software Distributi | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 13,051.29 | [1] |
| Internal Use Software | | Multi-Tiered Software Distributi | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 13,051.29 | [1] |
| Internal Use Software | | Multi-Tiered Software Distributi | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 13,051.29 | [1] |
| Internal Use Software | | Multi-Tiered Software Distributi | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 13,029.09 | [1] |
| Internal Use Software | | Multi-Tiered Software Distributi | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 13,029.09 | [1] |
| Internal Use Software | | Multi-Tiered Software Distributi | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 13,029.09 | [1] |
| Internal Use Software | | Multi-Tiered Software Distributi | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 14,267.08 | [1] |
| Internal Use Software | | Multi-Tiered Software Distributi | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 14,267.08 | [1] |
| Internal Use Software | | Multi-Tiered Software Distributi | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 14,267.08 | [1] |
| Internal Use Software | | ABS Co-Branding | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 1,524.56 | [1] |
| Internal Use Software | | ABS Co-Branding | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 1,524.56 | [1] |
| Internal Use Software | | Sagem Sensor Integration | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 2,505.01 | [1] |
| Internal Use Software | | Sagem Sensor Integration | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 2,505.01 | [1] |
| Internal Use Software | | Sagem Sensor Integration | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 2,834.00 | [1] |
| Internal Use Software | | Sagem Sensor Integration | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 2,834.00 | [1] |
| Internal Use Software | | Sagem Sensor Integration | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 2,834.00 | [1] |
| Internal Use Software | | Sagem Sensor Integration | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 1,437.15 | [1] |
| Internal Use Software | | Common Java Crypto LIbrary | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 1,908.96 | [1] |
| Internal Use Software | | Common Java Crypto LIbrary | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 1,908.96 | [1] |
| Internal Use Software | | E2ESP Offshore Development | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 4,989.81 | [1] |
| Internal Use Software | | E2ESP Offshore Development | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 4,989.81 | [1] |
| Internal Use Software | | E2ESP Offshore Development Team | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 5,457.64 | [1] |
| Internal Use Software | | E2ESP Offshore Development Team | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 6,549.10 | [1] |
| Internal Use Software | | E2ESP Offshore Development Team | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 7,983.74 | [1] |
| Internal Use Software | | E2ESP 9/14/06 | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 13,096.80 | [1] |
| Internal Use Software | | Roy Thomas Consulting | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 3,000.00 | [1] |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Solidus Networks, Inc.
Case No. 02:07-20027-TD

SCHEDULE B-PERSONAL PROPERTY
EXHIBIT B29 - MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | NOTES |
|---|---|---|---|---|---|
| Internal Use Software | | Cluster Inc SmartShop Software | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 4,704.00 | [1] |
| Internal Use Software | | Cluster Inc 9/30/06 | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 6,384.00 | [1] |
| Internal Use Software | | Hobbes Enterprise | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 16,946.87 | [1] |
| Internal Use Software | | Hobbes Enterprise | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 16,946.87 | [1] |
| Internal Use Software | | Hobbes Enterprise | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 16,946.87 | [1] |
| Internal Use Software | | Hobbes Enterprise | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 20,568.87 | [1] |
| Internal Use Software | | Hobbes Enterprise | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 15,120.00 | [1] |
| Internal Use Software | | Hobbes Enterprise | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 20,568.87 | [1] |
| Internal Use Software | | Hobbes Enterprise | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 20,160.00 | [1] |
| Internal Use Software | | Hobbes Enterprise | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 20,568.87 | [1] |
| Internal Use Software | | Roy Thomas Consulting | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 2,000.00 | [1] |
| Internal Use Software | | Hobbes Enterprise | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 4,200.00 | [1] |
| Internal Use Software | | Cluster Inc Smartshop System Dev | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 3,024.00 | [1] |
| Internal Use Software | | Roy Thomas Consulting | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 2,000.00 | [1] |
| Internal Use Software | | Roy Thomas Consulting | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 2,000.00 | [1] |
| Internal Use Software | | Cluster SmartShop System Develop | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 3,360.00 | [1] |
| Internal Use Software | | Cluster Inc Smartshop System Dev | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 3,360.00 | [1] |
| Internal Use Software | | Roy Thomas Consulting | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 2,000.00 | [1] |
| Internal Use Software | | Roy Thomas Consulting | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 2,000.00 | [1] |
| Internal Use Software | | Anirudh Joshi Consulting | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 7,600.00 | [1] |
| Internal Use Software | | CAE | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 5,842.71 | [1] |
| Internal Use Software | | Xoriant Corporation | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 2,800.00 | [1] |
| Internal Use Software | | Xoriant Corporation | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 2,800.00 | [1] |
| Internal Use Software | | Xoriant Corporation | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 2,800.00 | [1] |
| Internal Use Software | | Xoriant Corporation | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 2,240.00 | [1] |
| Internal Use Software | | CAE | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 23,323.27 | [1] |
| Internal Use Software | | Xoriant Corporation | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 2,800.00 | [1] |
| Internal Use Software | | Xoriant Corporation | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 2,760.00 | [1] |
| Internal Use Software | | Xoriant Corporation | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 3,400.00 | [1] |
| Internal Use Software | | Xoriant Corporation | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 4,080.00 | [1] |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Solidus Networks, Inc.
Case No. 02:07-20027-TD

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B29 - MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS**

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | NOTES |
|---|---|---|---|---|---|
| Internal Use Software | | Xoriant Corporation | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 2,720.00 | [1] |
| Internal Use Software | | CAE | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 5,842.71 | [1] |
| Internal Use Software | | CAE | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 3,400.00 | [1] |
| Internal Use Software | | CAE | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 26,482.56 | [1] |
| Internal Use Software | | CAE | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 26,482.56 | [1] |
| Internal Use Software | | CAE | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 15,840.00 | [1] |
| Internal Use Software | | CAE | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 26,482.56 | [1] |
| Internal Use Software | | CAE | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 10,504.00 | [1] |
| Internal Use Software | | CAE | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 5,842.71 | [1] |
| Internal Use Software | | CAE | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 23,323.27 | [1] |
| Internal Use Software | | Xoriant Corporation | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 2,800.00 | [1] |
| Internal Use Software | | Xoriant Corporation | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 2,800.00 | [1] |
| Internal Use Software | | Xoriant Corporation | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 2,800.00 | [1] |
| Internal Use Software | | CAE | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 23,323.27 | [1] |
| Internal Use Software | | Xoriant Corporation | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 2,800.00 | [1] |
| Internal Use Software | | BioPay In Store Web Enrollment ( | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 3,781.91 | [1] |
| Internal Use Software | | BioPay In Store Web Enrollment ( | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 3,781.91 | [1] |
| Internal Use Software | | BioPay In Store Web Enrollment ( | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 3,781.91 | [1] |
| Internal Use Software | | Xoriant Corporation 9/26/06 | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 2,784.00 | [1] |
| Internal Use Software | | Xoriant Corporation | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 3,480.00 | [1] |
| Internal Use Software | | Xoriant Corporation | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 3,480.00 | [1] |
| Internal Use Software | | Xoriant Corporation | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 3,480.00 | [1] |
| Internal Use Software | | Xoriant Corporation | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 2,784.00 | [1] |
| Internal Use Software | | Xoriant Corporation | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 3,480.00 | [1] |
| Internal Use Software | | Xoriant Corporation | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 3,480.00 | [1] |
| Internal Use Software | | Xoriant Corporation 9/26/06 | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 3,480.00 | [1] |
| Internal Use Software | | Xoriant Corporation 9/26/06 | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 3,480.00 | [1] |
| Internal Use Software | | Xoriant Corporation 9/30/06 | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 3,480.00 | [1] |
| Internal Use Software | | Xoriant Corporation 9/30/06 | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 3,480.00 | [1] |
| Internal Use Software | | Xoriant Corporation | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 3,480.00 | [1] |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Solidus Networks, Inc.
Case No. 02:07-20027-TD

SCHEDULE B-PERSONAL PROPERTY
EXHIBIT B29 - MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | NOTES |
|---|---|---|---|---|---|
| Internal Use Software | | Xoriant Corporation | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 3,480.00 | [1] |
| Internal Use Software | | Xoriant Corporation | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 3,480.00 | [1] |
| Internal Use Software | | Xoriant Corporation | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 3,480.00 | [1] |
| Internal Use Software | | Store Locator 1.0 | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 7,699.69 | [1] |
| Internal Use Software | | Store Locator 1.0 | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 7,699.69 | [1] |
| Internal Use Software | | Store Locator 1.0 | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 7,699.69 | [1] |
| Internal Use Software | | Vignette 9/30/06 (PDS-67,PDS-91, | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 19,500.00 | [1] |
| Internal Use Software | | Vignette 9/30/06 (PDS-67,PDS-91, | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 21,625.00 | [1] |
| Internal Use Software | | Vignette 9/30/06 (PDS-67,PDS-91, | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 29,250.00 | [1] |
| Internal Use Software | | Vignette 9/30/06 (PDS-67,PDS-91, | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 46,000.00 | [1] |
| Internal Use Software | | Web 1.75 (WES 3.0) | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 6,007.61 | [1] |
| Internal Use Software | | Web 1.75 (WES 3.0) | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 6,007.61 | [1] |
| Internal Use Software | | Shell / Petroleum POC | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 3,472.41 | [1] |
| Internal Use Software | | Tim Beattie Associates | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 3,600.00 | [1] |
| Internal Use Software | | Tim Beattie Associates | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 3,600.00 | [1] |
| Internal Use Software | | Shell / Petroleum POC | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 14,787.94 | [1] |
| Internal Use Software | | Tim Beattie Associates | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 3,600.00 | [1] |
| Internal Use Software | | Tim Beattie Associates | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 2,160.00 | [1] |
| Internal Use Software | | Tim Beattie Associates | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 2,880.00 | [1] |
| Internal Use Software | | Gilbarco Biometric CRIND SW Modi | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 200,000.00 | [1] |
| Internal Use Software | | Shell / Petroleum POC | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 17,431.45 | [1] |
| Internal Use Software | | Shell / Petroleum POC | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 12,240.00 | [1] |
| Internal Use Software | | Shell / Petroleum POC | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 17,431.45 | [1] |
| Internal Use Software | | Shell / Petroleum POC | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 3,472.41 | [1] |
| Internal Use Software | | Shell / Petroleum POC | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 26,340.00 | [1] |
| Internal Use Software | | Shell / Petroleum POC | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 17,431.45 | [1] |
| Internal Use Software | | Shell / Petroleum POC | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 16,350.00 | [1] |
| Internal Use Software | | Shell / Petroleum POC | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 8,531.04 | [1] |
| Internal Use Software | | Shell / Petroleum POC | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 8,531.04 | [1] |
| Internal Use Software | | Shell / Petroleum POC | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 8,531.04 | [1] |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Solidus Networks, Inc.
Case No. 02:07-20027-TD

### SCHEDULE B-PERSONAL PROPERTY
### EXHIBIT B29 - MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | NOTES |
|---|---|---|---|---|---|
| Internal Use Software | | Tim Beattie Associates 8/31/06 | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 10,080.00 | [1] |
| Internal Use Software | | Shell / Petroleum POC | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 3,472.41 | [1] |
| Internal Use Software | | Shell / Petroleum POC | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 14,787.94 | [1] |
| Internal Use Software | | Tim Beattie Associates | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 12,960.00 | [1] |
| Internal Use Software | | Tim Beattie Associates | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 14,220.00 | [1] |
| Internal Use Software | | Shell / Petroleum POC | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 14,787.94 | [1] |
| Internal Use Software | | Tim Beattie Associates | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 2,160.00 | [1] |
| Internal Use Software | | Limits Logic Enhancements | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 17,509.25 | [1] |
| Internal Use Software | | Limits Logic Enhancements | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 17,509.25 | [1] |
| Internal Use Software | | Limits Logic Enhancements | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 17,509.25 | [1] |
| Internal Use Software | | PBT Java 3.0 New MIF Integration | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 8,670.49 | [1] |
| Internal Use Software | | PBT Java 3.0 New MIF Integration | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 8,670.49 | [1] |
| Internal Use Software | | ePOD Kiosk 1.6 | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 10,828.64 | [1] |
| Internal Use Software | | ePOD Kiosk 1.6 | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 10,828.64 | [1] |
| Internal Use Software | | ePOD Kiosk 1.6 | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 10,828.64 | [1] |
| Internal Use Software | | PBT Client Libraries for PBT Eas | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 12,823.66 | [1] |
| Internal Use Software | | PBT Client Libraries for PBT Eas | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 12,823.66 | [1] |
| Internal Use Software | | PBT Client Libraries for PBT Eas | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 12,823.66 | [1] |
| Internal Use Software | | Citibank SG (WES 3.1) | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 883.80 | [1] |
| Internal Use Software | | Citibank SG (WES 3.1) | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 883.80 | [1] |
| Internal Use Software | | Citibank SG (WES 3.1) | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 883.80 | [1] |
| Internal Use Software | | Web 3.1 (WES 3.1) | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 5,709.26 | [1] |
| Internal Use Software | | Web 3.1 (WES 3.1) | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 5,709.26 | [1] |
| Internal Use Software | | Web 3.1 (WES 3.1) | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 5,709.26 | [1] |
| Internal Use Software | | JCE-based Crypto Library Integra | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 12,947.94 | [1] |
| Internal Use Software | | JCE-based Crypto Library Integra | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 12,947.94 | [1] |
| Internal Use Software | | JCE-based Crypto Library Integra | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 12,947.94 | [1] |
| Internal Use Software | | ACH-BATCH new functionality for | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 2,854.90 | [1] |
| Internal Use Software | | Autobill - New Merchant - Mercha | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 117.93 | [1] |
| Internal Use Software | | Autobill - New Merchant - Mercha | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 117.93 | [1] |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Solidus Networks, Inc.
Case No. 02:07-20027-TD

### SCHEDULE B-PERSONAL PROPERTY
### EXHIBIT B29 - MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | NOTES |
|---|---|---|---|---|---|
| Internal Use Software | | Rollout of Corporate Intranet by | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 2,198.00 | [1] |
| Internal Use Software | | Rollout of Corporate Intranet by | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 2,198.00 | [1] |
| Internal Use Software | | Rollout of Corporate Intranet by | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 2,198.00 | [1] |
| Internal Use Software | | Vignette POC | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 1,324.03 | [1] |
| Internal Use Software | | Vignette POC | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 1,324.03 | [1] |
| Internal Use Software | | Vignette POC | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 1,324.03 | [1] |
| Internal Use Software | | WES 3.2 | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 5,732.31 | [1] |
| Internal Use Software | | WES 3.2 | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 5,732.31 | [1] |
| Internal Use Software | | ACH-BATCH Release: Call to WSS i | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 1,036.66 | [1] |
| Internal Use Software | | ACH-BATCH Release: Call to WSS i | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 1,036.66 | [1] |
| Internal Use Software | | Autobill - New Merchant - Mercha | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 82.55 | [1] |
| Internal Use Software | | Autobill - New Merchant - Mercha | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 82.55 | [1] |
| Internal Use Software | | Autobill - New Merchant - Mercha | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 82.55 | [1] |
| Internal Use Software | | Autobill - New Merchant - Mercha | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 82.55 | [1] |
| Internal Use Software | | Autobill - New Merchant - Mercha | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 82.55 | [1] |
| Internal Use Software | | Autobill - New Merchant - Mercha | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 82.55 | [1] |
| Internal Use Software | | Autobill - New Merchant - Mercha | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 82.55 | [1] |
| Internal Use Software | | Autobill - New Merchant - Mercha | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 82.55 | [1] |
| Internal Use Software | | Autobill - New Merchant - Mercha | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 82.55 | [1] |
| Internal Use Software | | Autobill - New Merchant - Mercha | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 141.16 | [1] |
| Internal Use Software | | Autobill - New Merchant - Mercha | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 141.16 | [1] |
| Internal Use Software | | Autobill - New Merchant - Mercha | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 141.16 | [1] |
| Internal Use Software | | BioPay Integration & Interoperab | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 9,884.51 | [1] |
| Internal Use Software | | BioPay Integration & Interoperab | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 9,884.51 | [1] |
| Internal Use Software | | BioPay Integration & Interoperab | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 9,884.51 | [1] |
| Internal Use Software | | BioPay Integration & Interoperab | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 1,595.05 | [1] |
| Internal Use Software | | Cogent Extraction Server NRE | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 30,622.75 | [1] |
| Internal Use Software | | BioPay Integration & Interoperab | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 6,948.45 | [1] |
| Internal Use Software | | BioPay Integration & Interoperab | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 6,948.45 | [1] |
| Internal Use Software | | BioPay Integration & Interoperab | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 6,948.45 | [1] |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Solidus Networks, Inc.
Case No. 02:07-20027-TD

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B29 - MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS**

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | NOTES |
|---|---|---|---|---|---|
| Internal Use Software | | Hobbes 1.0 | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 23,619.94 | [1] |
| Internal Use Software | | Hobbes 1.0 | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 23,619.94 | [1] |
| Internal Use Software | | Hobbes 1.0 | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 16,984.62 | [1] |
| Internal Use Software | | Hobbes 1.0 | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 16,984.62 | [1] |
| Internal Use Software | | Hobbes 1.0 | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 16,984.62 | [1] |
| Internal Use Software | | PBT Java Server 3.0.1 | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 3,296.90 | [1] |
| Internal Use Software | | PBT Java Server 3.0.1 | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 3,296.90 | [1] |
| Internal Use Software | | PBT Java Server 3.0.1 | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 3,296.90 | [1] |
| Internal Use Software | | Order Fulfillment Interface - Am | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 906.68 | [1] |
| Internal Use Software | | Amigo | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 3,652.19 | [1] |
| Internal Use Software | | Amigo | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 3,778.07 | [1] |
| Internal Use Software | | Order Fulfillment Interface - Am | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 906.68 | [1] |
| Internal Use Software | | Order Fulfillment Interface - Am | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 906.68 | [1] |
| Internal Use Software | | Order Fulfillment Interface - Am | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 15,375.51 | [1] |
| Internal Use Software | | Order Fulfillment Interface - Am | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 15,375.51 | [1] |
| Internal Use Software | | Order Fulfillment Interface - Am | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 15,375.51 | [1] |
| Internal Use Software | | Amigo | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 3,398.45 | [1] |
| Internal Use Software | | Amigo | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 3,398.45 | [1] |
| Internal Use Software | | Amigo | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 3,526.61 | [1] |
| Internal Use Software | | Autobill - Release 2.1.1 | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 407.63 | [1] |
| Internal Use Software | | Autobill - Release 2.1.1 | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 407.63 | [1] |
| Internal Use Software | | Autobill - Release 2.1.1 | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 407.63 | [1] |
| Internal Use Software | | Autobill - Release 2.1.1 | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 5,293.54 | [1] |
| Internal Use Software | | Autobill - Release 2.1.1 | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 5,293.54 | [1] |
| Internal Use Software | | ATMD Onboard | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 26,643.20 | [1] |
| Internal Use Software | | ATMD Onboard | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 26,643.20 | [1] |
| Internal Use Software | | ATMD Onboard | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 26,643.20 | [1] |
| Internal Use Software | | ATMD Authentication | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 36,783.64 | [1] |
| Internal Use Software | | ATMD Authentication | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 36,783.64 | [1] |
| Internal Use Software | | ATMD Authentication | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 36,783.64 | [1] |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Solidus Networks, Inc.
Case No. 02:07-20027-TD

SCHEDULE B-PERSONAL PROPERTY
EXHIBIT B29 - MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | NOTES |
|---|---|---|---|---|---|
| Internal Use Software | | ATMD PINLESS | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 23,601.07 | [1] |
| Internal Use Software | | ATMD PINLESS | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 23,601.07 | [1] |
| Internal Use Software | | ATMD PINLESS | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 23,601.07 | [1] |
| Internal Use Software | | Corp Web Site | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 3,157.90 | [1] |
| Internal Use Software | | Corp Web Site | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 3,157.90 | [1] |
| Internal Use Software | | Corp Web Site | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 3,157.90 | [1] |
| Internal Use Software | | Web Enrollment Redesign (WES 3.2 | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 12,481.72 | [1] |
| Internal Use Software | | Web Enrollment Redesign (WES 3.2 | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 12,481.72 | [1] |
| Internal Use Software | | Web Enrollment Redesign (WES 3.2 | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 12,481.72 | [1] |
| Internal Use Software | | HSM Configuration (WES 3.2.1, CS | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 4,510.36 | [1] |
| Internal Use Software | | HSM Configuration (WES 3.2.1, CS | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 4,510.36 | [1] |
| Internal Use Software | | HSM Configuration (WES 3.2.1, CS | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 4,510.36 | [1] |
| Internal Use Software | | Whole Foods NBS (CSR Admin 3.3) | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 1,637.13 | [1] |
| Internal Use Software | | Whole Foods NBS (CSR Admin 3.3) | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 1,637.13 | [1] |
| Internal Use Software | | Whole Foods NBS (CSR Admin 3.3) | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 1,637.13 | [1] |
| Internal Use Software | | Web Wallet Admin (WWA) 1.0 | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 13,800.00 | [1] |
| Internal Use Software | | Web Wallet Admin (WWA) 1.0 | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 13,800.00 | [1] |
| Internal Use Software | | Web Wallet Admin (WWA) 1.0 | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 13,800.00 | [1] |
| Internal Use Software | | iBoard | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 680.74 | [1] |
| Internal Use Software | | iBoard | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 680.74 | [1] |
| Internal Use Software | | iBoard | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 680.74 | [1] |
| Internal Use Software | | iboard 2.0 | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 1,794.46 | [1] |
| Internal Use Software | | iboard 2.0 | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 1,794.46 | [1] |
| Internal Use Software | | iboard 2.0 | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 3,160.32 | [1] |
| Internal Use Software | | iboard 2.0 | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 3,272.84 | [1] |
| Internal Use Software | | iboard 2.0 | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 3,385.66 | [1] |
| Internal Use Software | | Store Locator | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 680.74 | [1] |
| Internal Use Software | | Store Locator | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 680.74 | [1] |
| Internal Use Software | | Store Locator | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 680.74 | [1] |
| Internal Use Software | | Roles and Permissions Management | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 3,623.38 | [1] |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Solidus Networks, Inc.
Case No. 02:07-20027-TD

SCHEDULE B-PERSONAL PROPERTY
EXHIBIT B29 - MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | NOTES |
|---|---|---|---|---|---|
| Internal Use Software | | Roles and Permissions for Kiosk | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 14,000.00 | [1] |
| Internal Use Software | | Roles and Permissions for Kiosk | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 12,425.00 | [1] |
| Internal Use Software | | Roles and Permissions for Kiosk | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 1,337.54 | [1] |
| Internal Use Software | | Roles and Permissions for Kiosk | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 4,200.00 | [1] |
| Internal Use Software | | Roles and Permissions Management | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 3,623.38 | [1] |
| Internal Use Software | | Roles and Permissions Management | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 3,623.38 | [1] |
| Internal Use Software | | Roles and Permissions for Kiosk | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 626.79 | [1] |
| Internal Use Software | | Roles and Permissions for Kiosk | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 626.79 | [1] |
| Internal Use Software | | Roles and Permissions for Kiosk | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 626.79 | [1] |
| Internal Use Software | | Roles and Permissions for Kiosk | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 1,337.54 | [1] |
| Internal Use Software | | Roles and Permissions for Kiosk | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 29,050.00 | [1] |
| Internal Use Software | | Roles and Permissions for Kiosk | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 1,337.54 | [1] |
| Internal Use Software | | Merchant Boarding UI (iBoard) | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 8,989.23 | [1] |
| Internal Use Software | | Merchant Boarding UI (iBoard) | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 8,989.23 | [1] |
| Internal Use Software | | Continuous Web Testing Framework | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 605.15 | [1] |
| Internal Use Software | | E2ESP | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 7,481.73 | [1] |
| Internal Use Software | | Continuous Web Testing Framework | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 605.15 | [1] |
| Internal Use Software | | Continuous Web Testing Framework | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 605.15 | [1] |
| Internal Use Software | | E2ESP | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 7,481.73 | [1] |
| Internal Use Software | | E2ESP | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 7,481.73 | [1] |
| Internal Use Software | | Enterprise Build and Release Sys | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 7,548.72 | [1] |
| Internal Use Software | | Enterprise Build and Release Sys | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 7,548.72 | [1] |
| Internal Use Software | | Enterprise Build and Release Sys | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 7,548.72 | [1] |
| Internal Use Software | | Enterprise Automated Deployment | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 1,361.45 | [1] |
| Internal Use Software | | Kornher Associates, Inc. | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 4,008.03 | [1] |
| Internal Use Software | | Kornher Associates, Inc. | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 4,809.68 | [1] |
| Internal Use Software | | Enterprise Automated Deployment | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 1,361.45 | [1] |
| Internal Use Software | | Kornher Associates, Inc. | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 4,408.90 | [1] |
| Internal Use Software | | Enterprise Automated Deployment | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 1,361.45 | [1] |
| Internal Use Software | | Kornher Associates, Inc. | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 2,404.84 | [1] |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Solidus Networks, Inc.
Case No. 02:07-20027-TD

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B29 - MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS**

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | NOTES |
|---|---|---|---|---|---|
| Internal Use Software | | Kornher Associates, Inc. | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 4,408.90 | [1] |
| Internal Use Software | | Healthcare - Enrollment Offering | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 1,811.69 | [1] |
| Internal Use Software | | Healthcare - Enrollment Offering | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 1,811.69 | [1] |
| Internal Use Software | | Healthcare - Enrollment Offering | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 1,811.69 | [1] |
| Internal Use Software | | Cross Channel (Non Web portion) | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 2,240.07 | [1] |
| Internal Use Software | | Cross Channel (Non Web portion) | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 2,240.07 | [1] |
| Internal Use Software | | PBT Kiosk 2.0 | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 6,831.59 | [1] |
| Internal Use Software | | PBT Kiosk 2.0 | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 6,831.59 | [1] |
| Internal Use Software | | PBT Kiosk 2.0 | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 6,831.59 | [1] |
| Internal Use Software | | PBT Kiosk 2.0 | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 5,211.34 | [1] |
| Internal Use Software | | PBT Kiosk 2.0 | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 5,211.34 | [1] |
| Internal Use Software | | PBT Kiosk 2.0 | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 5,211.34 | [1] |
| Internal Use Software | | PBT Kiosk 2.0 | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 28,600.14 | [1] |
| Internal Use Software | | PBT Kiosk 2.0 | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 28,600.14 | [1] |
| Internal Use Software | | PBT Kiosk 2.0 | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 28,600.14 | [1] |
| Internal Use Software | | Mayo Clinic | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 15,965.54 | [1] |
| Internal Use Software | | Mayo Clinic | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 654.57 | [1] |
| Internal Use Software | | Mayo Clinic | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 15,965.54 | [1] |
| Internal Use Software | | Mayo Clinic | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 15,965.54 | [1] |
| Internal Use Software | | Objective Tech Consulting SC5000 | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 2,725.00 | [1] |
| Internal Use Software | | Mayo Clinic | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 21,320.71 | [1] |
| Internal Use Software | | Mayo Clinic | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 21,320.71 | [1] |
| Internal Use Software | | Mayo Clinic | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 21,320.71 | [1] |
| Internal Use Software | | Mayo Clinic | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 654.57 | [1] |
| Internal Use Software | | Mayo Clinic | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 654.57 | [1] |
| Internal Use Software | | SDMines Health Care Initiative | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 1,660.72 | [1] |
| Internal Use Software | | SDMines Health Care Initiative | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 1,660.72 | [1] |
| Internal Use Software | | SDMines Health Care Initiative | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 1,660.72 | [1] |
| Internal Use Software | | Autobill - New Industry - Oil & | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 886.97 | [1] |
| Internal Use Software | | Autobill - New Industry - Oil & | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 886.97 | [1] |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Solidus Networks, Inc.
Case No. 02:07-20027-TD

SCHEDULE B-PERSONAL PROPERTY
EXHIBIT B29 - MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | NOTES |
|---|---|---|---|---|---|
| Internal Use Software | | Autobill - New Industry - Oil & | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 886.97 | [1] |
| Internal Use Software | | Sagem Verifinger Conversion Libr | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 2,309.91 | [1] |
| Internal Use Software | | Sagem Verifinger Conversion Libr | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 2,309.91 | [1] |
| Internal Use Software | | Sagem Verifinger Conversion Libr | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 2,309.91 | [1] |
| Internal Use Software | | PJS 3.2 Release | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 20,947.69 | [1] |
| Internal Use Software | | PJS 3.2 Release | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 20,947.69 | [1] |
| Internal Use Software | | Blackstone Technology Group, Inc | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 3,206.25 | [1] |
| Internal Use Software | | Blackstone Technology Group, Inc | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 12,555.00 | [1] |
| Internal Use Software | | Xoriant Corporation | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 2,800.00 | [1] |
| Internal Use Software | | Xoriant Corporation | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 2,800.00 | [1] |
| Internal Use Software | | Xoriant Corporation | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 3,300.00 | [1] |
| Internal Use Software | | Xoriant Corporation | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 4,000.00 | [1] |
| Internal Use Software | | Xoriant Corporation | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 2,200.00 | [1] |
| Internal Use Software | | Xoriant Corporation | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 4,000.00 | [1] |
| Internal Use Software | | Xoriant Corporation | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 4,000.00 | [1] |
| Internal Use Software | | Blackstone Technology Group, Inc | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 13,297.50 | [1] |
| Internal Use Software | | Blackstone Technology Group, Inc | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 12,825.00 | [1] |
| Internal Use Software | | Blackstone Technology Group, Inc | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 8,505.00 | [1] |
| Internal Use Software | | Cogent iPas NRE | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 202,500.00 | [1] |
| Internal Use Software | | iPAS | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 34,500.02 | [1] |
| Internal Use Software | | iPAS | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 34,500.02 | [1] |
| Internal Use Software | | iPAS | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 34,500.02 | [1] |
| Internal Use Software | | iPAS | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 7,687.36 | [1] |
| Internal Use Software | | iPAS | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 7,687.36 | [1] |
| Internal Use Software | | iPAS | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 7,687.36 | [1] |
| Internal Use Software | | NCR ePod Application Development | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 52,756.15 | [1] |
| Internal Use Software | | NCR Development Upgrade | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 2,214.49 | [1] |
| Internal Use Software | | HOBBES 2.0 Server Side Loyalty | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 10,650.51 | [1] |
| Internal Use Software | | HOBBES 2.0 Server Side Loyalty | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 12,596.21 | [1] |
| Internal Use Software | | HOBBES 2.0 Server Side Loyalty | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 10,416.76 | [1] |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Solidus Networks, Inc.
Case No. 02:07-20027-TD

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B29 - MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS**

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | NOTES |
|---|---|---|---|---|---|
| Internal Use Software | | HOBBES 2.0 Server Side Loyalty | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 12,596.21 | [1] |
| Internal Use Software | | HOBBES 2.0 Server Side Loyalty | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 5,208.40 | [1] |
| Internal Use Software | | HOBBES 2.0 Server Side Loyalty | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 5,208.40 | [1] |
| Internal Use Software | | HOBBES 2.0 Server Side Loyalty | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 12,596.21 | [1] |
| Internal Use Software | | HOBBES 2.0 Server Side Loyalty | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 9,375.10 | [1] |
| Internal Use Software | | Casselman - Billing Project | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 1,880.38 | [1] |
| Internal Use Software | | Casselman - Billing Project | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 1,880.38 | [1] |
| Internal Use Software | | Casselman - Billing Project | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 1,880.38 | [1] |
| Internal Use Software | | Casselman - Billing Project | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 3,167.03 | [1] |
| Internal Use Software | | Casselman - Billing Project | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 3,167.03 | [1] |
| Internal Use Software | | Casselman - Billing Project | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 3,167.03 | [1] |
| Internal Use Software | | Infonox Release 1 | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 245.45 | [1] |
| Internal Use Software | | Infonox Release 1 | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 245.45 | [1] |
| Internal Use Software | | Infonox Release 1 | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 245.45 | [1] |
| Internal Use Software | | Req. iboard 2.1 to production | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 1,433.65 | [1] |
| Internal Use Software | | Req. iboard 2.1 to production | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 1,433.65 | [1] |
| Internal Use Software | | Req. iboard 2.1 to production | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 1,433.65 | [1] |
| Internal Use Software | | Req. iboard 2.1 to production | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 1,856.87 | [1] |
| Internal Use Software | | Req. iboard 2.1 to production | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 1,922.98 | [1] |
| Internal Use Software | | Req. iboard 2.1 to production | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 1,989.27 | [1] |
| Internal Use Software | | KCS 4.2 | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 14,426.40 | [1] |
| Internal Use Software | | KCS 4.2 | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 14,426.40 | [1] |
| Internal Use Software | | KCS 4.3 | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 8,005.36 | [1] |
| Internal Use Software | | KCS 4.3 | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 8,005.36 | [1] |
| Internal Use Software | | KCS 4.3 | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 8,005.36 | [1] |
| Internal Use Software | | CAE Console | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 3,378.83 | [1] |
| Internal Use Software | | CAE Console | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 3,378.83 | [1] |
| Internal Use Software | | CAE Console | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 3,378.83 | [1] |
| Internal Use Software | | CAE Console | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 4,322.13 | [1] |
| Internal Use Software | | CAE Console | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 4,322.13 | [1] |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Solidus Networks, Inc.
Case No. 02:07-20027-TD

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B29 - MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS**

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | NOTES |
|---|---|---|---|---|---|
| Internal Use Software | | CAE Console | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 4,322.13 | [1] |
| Internal Use Software | | Web Services Architecture - New | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 2,200.00 | [1] |
| Internal Use Software | | Web Services Architecture - New | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 17,680.00 | [1] |
| Internal Use Software | | Web Services Architecture - New | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 18,552.00 | [1] |
| Internal Use Software | | Hobbes & Infonox Integration | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 590.07 | [1] |
| Internal Use Software | | Hobbes & Infonox Integration | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 590.07 | [1] |
| Internal Use Software | | Hobbes & Infonox Integration | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 590.07 | [1] |
| Internal Use Software | | Hobbes & Infonox Integration | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 1,890.98 | [1] |
| Internal Use Software | | Hobbes & Infonox Integration | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 1,890.98 | [1] |
| Internal Use Software | | Hobbes & Infonox Integration | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 1,890.98 | [1] |
| Internal Use Software | | KCS iPAS | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 19,847.35 | [1] |
| Internal Use Software | | KCS iPAS | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 19,847.35 | [1] |
| Internal Use Software | | KCS iPAS | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 19,847.35 | [1] |
| Internal Use Software | | KCS VLAN | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 2,909.20 | [1] |
| Internal Use Software | | KCS VLAN | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 2,909.20 | [1] |
| Internal Use Software | | KCS VLAN | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 2,909.20 | [1] |
| Internal Use Software | | Web Services Architecture | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 6,436.62 | [1] |
| Internal Use Software | | Web Services Architecture | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 6,436.62 | [1] |
| Internal Use Software | | Web Services Architecture | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 6,436.62 | [1] |
| Internal Use Software | | sTunnel | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 5,396.36 | [1] |
| Internal Use Software | | sTunnel | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 5,396.36 | [1] |
| Internal Use Software | | sTunnel | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 5,396.36 | [1] |
| Internal Use Software | | Salesforce SP 1.0 | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 12,603.16 | [1] |
| Internal Use Software | | Salesforce SP 1.0 | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 12,603.16 | [1] |
| Internal Use Software | | Salesforce SP 1.0 | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 12,603.16 | [1] |
| Internal Use Software | | Corp Site 1.1.1 | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 2,279.11 | [1] |
| Internal Use Software | | Corp Site 1.1.1 | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 2,279.11 | [1] |
| Internal Use Software | | Corp Site 1.1.1 | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 2,357.66 | [1] |
| Internal Use Software | | Corp Site 1.1.2 | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 2,824.62 | [1] |
| Internal Use Software | | Corp Site 1.1.2 | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 2,824.62 | [1] |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Solidus Networks, Inc.
Case No. 02:07-20027-TD

SCHEDULE B-PERSONAL PROPERTY
EXHIBIT B29 - MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | NOTES |
|---|---|---|---|---|---|
| Internal Use Software | | Corp Site 1.1.2 | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 2,357.66 | [1] |
| Internal Use Software | | CSR Admin 3.6 | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 7,627.66 | [1] |
| Internal Use Software | | CSR Admin 3.6 | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 7,627.66 | [1] |
| Internal Use Software | | CSR Admin 3.6 | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 7,627.66 | [1] |
| Internal Use Software | | CSR Admin 3.6 | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 4,206.77 | [1] |
| Internal Use Software | | CSR Admin 3.6 | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 6,232.25 | [1] |
| Internal Use Software | | CSR Admin 3.5 | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 1,865.35 | [1] |
| Internal Use Software | | CSR Admin 3.5 | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 1,931.75 | [1] |
| Internal Use Software | | CSR Admin 3.5 | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 1,998.35 | [1] |
| Internal Use Software | | CSR Admin 3.5.1 | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 8,287.62 | [1] |
| Internal Use Software | | CSR Admin 3.5.1 | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 8,287.62 | [1] |
| Internal Use Software | | CSR Admin 3.5.1 | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 8,573.23 | [1] |
| Internal Use Software | | iBoard 2.2 | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 6,588.64 | [1] |
| Internal Use Software | | iBoard 2.2 | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 6,588.64 | [1] |
| Internal Use Software | | iBoard 2.2 | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 6,588.64 | [1] |
| Internal Use Software | | Store Locator 1.1 | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 10,271.34 | [1] |
| Internal Use Software | | Store Locator 1.1 | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 10,271.34 | [1] |
| Internal Use Software | | Store Locator 1.1 | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 10,271.34 | [1] |
| Internal Use Software | | Store Locator 1.1 | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 5,600.00 | [1] |
| Internal Use Software | | WWA 1.2.1 | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 3,305.88 | [1] |
| Internal Use Software | | WWA 1.2.1 | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 4,097.21 | [1] |
| Internal Use Software | | WWA 1.2.1 | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 3,419.85 | [1] |
| Internal Use Software | | IBOCS | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 10,399.92 | [1] |
| Internal Use Software | | IBOCS | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 10,399.92 | [1] |
| Internal Use Software | | IBOCS | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 10,399.92 | [1] |
| Internal Use Software | | CSR Admin 3.6 | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 4,800.00 | [1] |
| Internal Use Software | | CAE-Engine | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 13,600.00 | [1] |
| Internal Use Software | | CAE-Engine | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 6,800.00 | [1] |
| Internal Use Software | | CAE-Engine | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 6,800.00 | [1] |
| Internal Use Software | | CAE-Engine | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 9,240.00 | [1] |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Solidus Networks, Inc.
Case No. 02:07-20027-TD

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B29 - MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS**

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | NOTES |
|---|---|---|---|---|---|
| Internal Use Software | | CSR Admin 3.4 | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 4,800.00 | [1] |
| Internal Use Software | | CSR Admin 3.4 | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 22,400.00 | [1] |
| Internal Use Software | | CSR Admin 3.4 | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 5,040.00 | [1] |
| Internal Use Software | | TrueMe 1.0 | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 24,225.00 | [1] |
| Internal Use Software | | TrueMe 1.0 | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 37,045.00 | [1] |
| Internal Use Software | | ACH Batch | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 8,650.00 | [1] |
| Internal Use Software | | ACH Batch | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 10,000.00 | [1] |
| Internal Use Software | | ACH Batch | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 6,350.00 | [1] |
| Internal Use Software | | Online :: Browser Helper Object | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 24,283.00 | [1] |
| Internal Use Software | | Online :: Browser Helper Object | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 9,292.25 | [1] |
| Internal Use Software | | Online :: Browser Helper Object | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 29,391.00 | [1] |
| Internal Use Software | | Online :: Browser Helper Object | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 58,782.00 | [1] |
| Internal Use Software | | Online :: IIS Plugin Integration | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 24,283.00 | [1] |
| Internal Use Software | | Online :: IIS Plugin Integration | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 9,292.25 | [1] |
| Internal Use Software | | Online :: IIS Plugin Integration | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 9,797.00 | [1] |
| Internal Use Software | | PBT Appliance | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 12,064.00 | [1] |
| Internal Use Software | | PBT Appliance | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 8,008.00 | [1] |
| Internal Use Software | | Mini-KCS agent | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 4,160.00 | [1] |
| Internal Use Software | | Mini-KCS agent | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 26,208.00 | [1] |
| Internal Use Software | | Online :: TME CSR 1.0 | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 27,100.00 | [1] |
| Internal Use Software | | Web :: CSR Admin 3.7 | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 5,600.00 | [1] |
| Internal Use Software | | Web :: WES 3.6 | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 5,600.00 | [1] |
| Internal Use Software | | Web :: WES 3.6 | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 9,797.00 | [1] |
| Internal Use Software | | CSR Admin 3.6.1 | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 5,600.00 | [1] |
| Internal Use Software | | Web Wallet Admin 1.2 | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 7,466.67 | [1] |
| Internal Use Software | | Hobbes 2.0 Release A: CSR Admin | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 7,466.67 | [1] |
| Internal Use Software | | Web :: WWA 1.4 | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 9,797.00 | [1] |
| Internal Use Software | | PBT-CAE | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 13,600.00 | [1] |
| Internal Use Software | | ATMD PIN DEBIT | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 2,494,447.22 | [1] |
| Internal Use Software | | ATMD PIN DEBIT | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 35,424.85 | [1] |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Solidus Networks, Inc.
Case No. 02:07-20027-TD

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B29 - MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS**

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | NOTES |
|---|---|---|---|---|---|
| Internal Use Software | | ATMD PIN DEBIT | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 35,424.85 | [1] |
| Internal Use Software | | ATMD PIN DEBIT | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 35,424.85 | [1] |
| Internal Use Software | | ATMD PIN DEBIT | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 35,424.85 | [1] |
| Internal Use Software | | ATMD PIN DEBIT | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 35,424.85 | [1] |
| Internal Use Software | | ATMD PIN DEBIT | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 35,424.85 | [1] |
| Internal Use Software | | ATMD Onboard | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 5,724.49 | [1] |
| Internal Use Software | | ATMD Onboard | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 5,724.49 | [1] |
| Internal Use Software | | ATMD Onboard | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 5,724.49 | [1] |
| Internal Use Software | | ATMD Onboard | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 5,724.49 | [1] |
| Internal Use Software | | ATMD Onboard | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 5,724.49 | [1] |
| Internal Use Software | | ATMD Onboard | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 5,724.49 | [1] |
| Internal Use Software | | ATMD Onboard | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 17,087.75 | [1] |
| Internal Use Software | | ATMD Onboard | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 17,087.75 | [1] |
| Internal Use Software | | ATMD Onboard | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 17,087.75 | [1] |
| Internal Use Software | | ATMD Authentication | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 21,036.30 | [1] |
| Internal Use Software | | ATMD Authentication | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 6,412.60 | [1] |
| Internal Use Software | | ATMD Authentication | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 27,830.63 | [1] |
| Internal Use Software | | ATMD Authentication | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 27,830.63 | [1] |
| Internal Use Software | | ATMD Authentication | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 27,830.63 | [1] |
| Internal Use Software | | ATMD Authentication | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 8,054.61 | [1] |
| Internal Use Software | | ATMD Authentication | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 8,054.61 | [1] |
| Internal Use Software | | ATMD Authentication | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 8,054.61 | [1] |
| Internal Use Software | | ATMD Authentication | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 5,985.78 | [1] |
| Internal Use Software | | ATMD Authentication | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 6,198.95 | [1] |
| Internal Use Software | | ATMD PINLESS | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 4,622.69 | [1] |
| Internal Use Software | | ATMD PINLESS | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 39,187.33 | [1] |
| Internal Use Software | | ATMD PINLESS | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 40,538.05 | [1] |
| Internal Use Software | | ATMD PINLESS | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 2,680.47 | [1] |
| Internal Use Software | | ATMD PINLESS | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 23,991.66 | [1] |
| Internal Use Software | | ATMD PINLESS | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 23,991.66 | [1] |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Solidus Networks, Inc.
Case No. 02:07-20027-TD

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B29 - MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS**

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | NOTES |
|---|---|---|---|---|---|
| Internal Use Software | | ATMD PINLESS | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 23,991.66 | [1] |
| Internal Use Software | | ATMD PINLESS | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 25,436.46 | [1] |
| Internal Use Software | | ATMD PINLESS | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 25,436.46 | [1] |
| Internal Use Software | | ATMD PINLESS | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 25,436.46 | [1] |
| Internal Use Software | | ATMD PINLESS | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 39,187.33 | [1] |
| Internal Use Software | | ATMD SECURE ME | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 19,977.18 | [1] |
| Internal Use Software | | ATMD SECURE ME | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 19,977.18 | [1] |
| Internal Use Software | | ATMD SECURE ME | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 19,977.18 | [1] |
| Internal Use Software | | ATMD SECURE ME | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 24,822.84 | [1] |
| Internal Use Software | | ATMD SECURE ME | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 25,706.80 | [1] |
| Internal Use Software | | ATMD SECURE ME | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 26,592.84 | [1] |
| Internal Use Software | | EST IUS FOR SEPT 07 | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 399,791.99 | [1] |
| Internal Use Software | | EST IUS FOR MAY 07 | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 110,370.00 | [1] |
| Internal Use Software | | EST IUS FOR JULY 07 | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 189,760.00 | [1] |
| Internal Use Software | | EST IUS FOR JULY 07 | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 509,559.50 | [1] |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Solidus Networks, Inc.
Case No. 02:07-20027-TD

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B29 - MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS**

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | NOTES |
|---|---|---|---|---|---|
| Internal Use Software | | EST IUS FOR AUG 07 | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 572,430.00 | [1] |
| Internal Use Software | | HOBBES 2.0 Server Side Loyalty | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | - | [1] |
| Internal Use Software | | Internal Use Software Posted Out of Fixed Asset Module | 101 2nd Street, Suite 1100, San Francisco, CA 94105 | 834,168.45 | [1] |
| | | | TOTAL | $ 12,780,049.27 | |

[1]  Amounts listed are book value.

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Solidus Networks, Inc.
Case No. 02:07-20027-TD

### SCHEDULE B-PERSONAL PROPERTY
### EXHIBIT B30 - INVENTORY

| DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | NOTES |
|---|---|---|---|
| SENSOR CHIP,UPEK,TCS1CD1A | MINAIK Technology 12 F-1 #492-1, Sec 1, Wan Shou Rd Kuei Shan Shiang, Tao Yuan Hsein, ROC | $ 62,859.46 | |
| CHIP,ST9 USB CONTROLLER,UPEK,TC92163T1EMFI1 | MINAIK Technology 12 F-1 #492-1, Sec 1, Wan Shou Rd Kuei Shan Shiang, Tao Yuan Hsein, ROC | 11,581.38 | |
| PLAS,TCRU SENSOR ADAPTOR,COVER | MINAIK Technology 12 F-1 #492-1, Sec 1, Wan Shou Rd Kuei Shan Shiang, Tao Yuan Hsein, ROC | 219.70 | |
| PLAS,TCRU SENSOR ADAPTOR,BASEPLATE | MINAIK Technology 12 F-1 #492-1, Sec 1, Wan Shou Rd Kuei Shan Shiang, Tao Yuan Hsein, ROC | 92.40 | |
| LBL,SENSOR BRANDING,PBT TCRU | MINAIK Technology 12 F-1 #492-1, Sec 1, Wan Shou Rd Kuei Shan Shiang, Tao Yuan Hsein, ROC | 1,361.50 | |
| HW,PADLOCK,BRASS,25mm | NCR Corporation 14181 Collections Center Drive Chicago, IL 60693 | 427.00 | |
| READR,OPTICAL,COGENT CSD301-06,VER xxxx | NCR Corporation 14181 Collections Center Drive Chicago, IL 60693 | 26,280.00 | |
| PBT,SENSOR,COGENT CSD301 & APP W/ CABLE,KIOSK | NCR Corporation 14181 Collections Center Drive Chicago, IL 60693 | 17,850.00 | |
| PBT,ENROLLMENT TERMINAL,ePOD,NCR 7402 | NCR Corporation 14181 Collections Center Drive Chicago, IL 60693 | 218,173.00 | |
| PBT,ePOD,ENCLOSURE & SIGNAGE | NCR Corporation 14181 Collections Center Drive Chicago, IL 60693 | 122,990.00 | |
| POS,DRIVERS LIC SCANNER,SCAN SHELL 800 W/ CABLE,PBT FW | NCR Corporation 14181 Collections Center Drive Chicago, IL 60693 | 12,744.00 | |
| PLAS,BROCHURE HOLDER, 7-3/4 | NCR Corporation 14181 Collections Center Drive Chicago, IL 60693 | 1,486.03 | |
| MET,ePOD KIOSK,PEDESTAL BASE STANDARD | NCR Corporation 14181 Collections Center Drive Chicago, IL 60693 | 71,318.00 | |
| MET,ePOD KIOSK,PRINTER BLANK SPACER ASSEMBLY | NCR Corporation 14181 Collections Center Drive Chicago, IL 60693 | 27,144.00 | |
| TOOL,SCREWDRIVER,TORX,T15 TAMPER RESISTANT | NCR Corporation 14181 Collections Center Drive Chicago, IL 60693 | 768.60 | |
| TOOL,SCREWDRIVER,TORX,T25 TAMPER RESISTANT | NCR Corporation 14181 Collections Center Drive Chicago, IL 60693 | 577.22 | |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Solidus Networks, Inc.
Case No. 02:07-20027-TD

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B30 - INVENTORY**

| DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | NOTES |
|---|---|---|---|
| PBT ENROLLMENT KIOSK TECH CARD | NCR Corporation 14181 Collections Center Drive Chicago, IL 60693 | 173.31 | |
| CBL,CAT5e,350Mhz,UNSHIELDED,25',GRAY | NCR Corporation 14181 Collections Center Drive Chicago, IL 60693 | 1,300.50 | |
| BC,SYMBOL DS6608,SCANNER,GUN,2D/1D,BLACK | NCR Corporation 14181 Collections Center Drive Chicago, IL 60693 | 51,338.00 | |
| BC,SYMBOL DS6608,USB CBL,SERIES A,6FT | NCR Corporation 14181 Collections Center Drive Chicago, IL 60693 | 2,087.25 | |
| HW,PADLOCK,BRASS,25mm | 101 Second Street, Suite 1100 San Francisco, CA 94105 | 127.75 | |
| SENSOR MODULE,SAGEM,CBM OEM 1300 | 101 Second Street, Suite 1100 San Francisco, CA 94105 | 9,144.00 | |
| SENSOR,SAGEM MSO200 SERIAL W/ POWER SUPPLY | 101 Second Street, Suite 1100 San Francisco, CA 94105 | 25,760.00 | |
| SENSOR,SAGEM NG MSO,OEM,PLASTIC PLATEN | 101 Second Street, Suite 1100 San Francisco, CA 94105 | 3,672.00 | |
| SENSOR,SAGEM NG MSO,OEM,GLASS PLATEN | 101 Second Street, Suite 1100 San Francisco, CA 94105 | 190,149.00 | |
| READER,SAGEM MSO200,METAL HOUSING,GLASS PLATEN | 101 Second Street, Suite 1100 San Francisco, CA 94105 | 3,835.00 | |
| READR,OPTICAL,COGENT CSD301-06,VER xxxx | 101 Second Street, Suite 1100 San Francisco, CA 94105 | 1,095.00 | |
| PBT,FINGER SENSOR,DIGITAL PERSONA | 101 Second Street, Suite 1100 San Francisco, CA 94105 | 1,125.00 | |
| PBT,PC,SMALL FORM FACTOR, UNDER COUNTER MOUNT | 101 Second Street, Suite 1100 San Francisco, CA 94105 | 2,250.00 | |
| PBT,SENSOR ASSEMBLY WITH HSG,CBL,LBL,BASE PLATE (MOUSE STYLE | 101 Second Street, Suite 1100 San Francisco, CA 94105 | 2,646.54 | |
| PBT,SENSOR/STAND ASSEMBLY-VERIFONE EVEREST, 4.5_ TALL | 101 Second Street, Suite 1100 San Francisco, CA 94105 | 504.90 | |
| PBT,PC,PBT APPLIANCE,NORHTEC MICROSERVER HP | 101 Second Street, Suite 1100 San Francisco, CA 94105 | 21,996.00 | |
| PBT,INGENICO II ENROLLMENT STATION ASSEMBLY | 101 Second Street, Suite 1100 San Francisco, CA 94105 | 1,286.20 | |
| PBT,SENSOR/STAND ASSEMBLY-INGENICO EN-TOUCH 1000 | 101 Second Street, Suite 1100 San Francisco, CA 94105 | 498.65 | |
| ASSY,SENSOR,CAPACITIVE,CX30,IPAS,W/P WR & CABLES | 101 Second Street, Suite 1100 San Francisco, CA 94105 | 13,260.00 | |
| PBT,SENSOR/STAND ASSEMBLY- HYPERCOM ICE 6000 | 101 Second Street, Suite 1100 San Francisco, CA 94105 | 49.48 | |
| PBT,SENSOR,COGENT CSD301 & APP W/ CABLE,KIOSK | 101 Second Street, Suite 1100 San Francisco, CA 94105 | 4,900.00 | |
| PBT,FINGER SENSOR,CAPACITIVE | 101 Second Street, Suite 1100 San Francisco, CA 94105 | 1,155.00 | |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Solidus Networks, Inc.
Case No. 02:07-20027-TD

### SCHEDULE B-PERSONAL PROPERTY
### EXHIBIT B30 - INVENTORY

| DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | NOTES |
|---|---|---|---|
| PBT,ENROLLMENT TERMINAL,ePOD,NCR 7402 | 101 Second Street, Suite 1100 San Francisco, CA 94105 | 10,195.00 | |
| ASSY,SENSOR,OPTICAL,PX30,IPAS,W/PWR & CABLES | 101 Second Street, Suite 1100 San Francisco, CA 94105 | 2,799.00 | |
| PBT,SENSOR,RX360,15 | 101 Second Street, Suite 1100 San Francisco, CA 94105 | 7,909.12 | |
| PBT,FINGER READER,ON-LINE, PBT-BRANDED EIKON | 101 Second Street, Suite 1100 San Francisco, CA 94105 | 155,100.00 | |
| POS,INGENICO EN-TOUCH 1000,TOUCH SCREEN,2 TRACK READER | 101 Second Street, Suite 1100 San Francisco, CA 94105 | 3,002.83 | |
| POS,INGENICO PWR SUPPLY,EN-CHECK 2500 AND EN-TOUCH 1000 | 101 Second Street, Suite 1100 San Francisco, CA 94105 | 25.00 | |
| POS,INGENICO, REMOTE CONNECTOR BLOCK (RCB) | 101 Second Street, Suite 1100 San Francisco, CA 94105 | 40.00 | |
| POS,INGENICO EN-CHECK 2500 MICR CHECK READER | 101 Second Street, Suite 1100 San Francisco, CA 94105 | 1,332.05 | |
| POS,INGENICO CABLE,EN-TOUCH 1000 AND EN-CHECK 2500 TO RCB | 101 Second Street, Suite 1100 San Francisco, CA 94105 | 35.00 | |
| POS.VERIFONE EVEREST PLUS TERMINAL | 101 Second Street, Suite 1100 San Francisco, CA 94105 | 1,560.00 | |
| POS,VERIFONE EVEREST PLUS DONGLE | 101 Second Street, Suite 1100 San Francisco, CA 94105 | 350.00 | |
| POS,VERIFONE EVEREST AC ADAPTER | 101 Second Street, Suite 1100 San Francisco, CA 94105 | 70.00 | |
| POS,VERIFONE EVEREST OVERLAY,GENERIC | 101 Second Street, Suite 1100 San Francisco, CA 94105 | 1,500.00 | |
| POS,VERIFONE CABLE,PIN PAD TO PRINTER (DIN8M TO DIN8M) | 101 Second Street, Suite 1100 San Francisco, CA 94105 | 52.00 | |
| POS,DRIVERS LIC SCANNER,SCAN SHELL 800 W/ CABLE,PBT FW | 101 Second Street, Suite 1100 San Francisco, CA 94105 | 1,260.00 | |
| POS, VERIFONE 3750 TERMINAL | 101 Second Street, Suite 1100 San Francisco, CA 94105 | 1,631.75 | |
| POS,VERIFONE SC5000 Pinpad | 101 Second Street, Suite 1100 San Francisco, CA 94105 | 524.00 | |
| POS,PAPER REFILL,PM KIOSK | 101 Second Street, Suite 1100 San Francisco, CA 94105 | 479.04 | |
| MISC,PBT SCANSHELL CALIBRATION SHEET,7.25_x3.375 | 101 Second Street, Suite 1100 San Francisco, CA 94105 | 19.40 | |
| MISC,PBT SCANSHELL CLEANING SHEET | 101 Second Street, Suite 1100 San Francisco, CA 94105 | 223.30 | |
| PLAS,BROCHURE HOLDER, 7-3/4 | 101 Second Street, Suite 1100 San Francisco, CA 94105 | 44.85 | |
| MET,MOUNTING BRKT, PBT APPLIANCE,MICROSERVER HF | 101 Second Street, Suite 1100 San Francisco, CA 94105 | 1,708.00 | |
| MET,TILT/SWIVEL STAND,L4100/ICE6000,CAPACITIVE SENSOR | 101 Second Street, Suite 1100 San Francisco, CA 94105 | 482.67 | |
| MET,MOUNTING BRACKET,COUNTER-TOP,ENS 367-0579 & 367-0762 | 101 Second Street, Suite 1100 San Francisco, CA 94105 | 230.00 | |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Solidus Networks, Inc.
Case No. 02:07-20027-TD

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B30 - INVENTORY**

| DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | NOTES |
|---|---|---|---|
| MET,MOUNTING BRACKET,COUNTER-TOP,ENS 367-0923 CITIBANK | 101 Second Street, Suite 1100 San Francisco, CA 94105 | 960.00 | |
| TOOL,SCREWDRIVER,TORX,T15 TAMPER RESISTANT | 101 Second Street, Suite 1100 San Francisco, CA 94105 | 5.25 | |
| TOOL,SCREWDRIVER,TORX,T25 TAMPER RESISTANT | 101 Second Street, Suite 1100 San Francisco, CA 94105 | 73.50 | |
| PBT ENROLLMENT KIOSK TECH CARD | 101 Second Street, Suite 1100 San Francisco, CA 94105 | 221.01 | |
| CBL,CAT5e,350Mhz,UNSHIELDED,25',GRAY | 101 Second Street, Suite 1100 San Francisco, CA 94105 | 60.00 | |
| CBL,CAT5e,350Mhz,UNSHIELDED,10',GRAY | 101 Second Street, Suite 1100 San Francisco, CA 94105 | 525.20 | |
| CBL,CAT5e,350Mhz,UNSHIELDED,7',GRAY | 101 Second Street, Suite 1100 San Francisco, CA 94105 | 9.60 | |
| CBL,VERIFONE 03018-02,DB9 FEM TO DIN9 MALE,SERIAL RS232,2 METER | 101 Second Street, Suite 1100 San Francisco, CA 94105 | 70.00 | |
| CBL,VERIFONE 03018-05,DB9 FEM TO DIN9 MALE,SERIAL RS232,5 METER | 101 Second Street, Suite 1100 San Francisco, CA 94105 | 35.99 | |
| CBL,USB A MALE (ST) TO USB B MALE (RA),12',BLK | 101 Second Street, Suite 1100 San Francisco, CA 94105 | 440.10 | |
| CBL,VERIFONE 05602-00,DB9F-RJ45,OMNI 7000 to PC AT,1M | 101 Second Street, Suite 1100 San Francisco, CA 94105 | 54.00 | |
| CBL,VERIFONE 26264-04,DB9F-RJ45,3750,4M | 101 Second Street, Suite 1100 San Francisco, CA 94105 | 153.00 | |
| CBL,KIT,VERIFONE SC5000,DB9 CABLE & POWER PACK | 101 Second Street, Suite 1100 San Francisco, CA 94105 | 800.00 | |
| CBL, USB-A MALE TO 8-PIN JST,CBM 1300,39 | 101 Second Street, Suite 1100 San Francisco, CA 94105 | 201.41 | |
| CBL,USB 2.0 A MALE TO B MALE,STRAIGHT,10 | 101 Second Street, Suite 1100 San Francisco, CA 94105 | 70.95 | |
| BC,SYMBOL DS6608,SCANNER,GUN,2D/1D,WHITE | 101 Second Street, Suite 1100 San Francisco, CA 94105 | 2,128.00 | |
| BC,SYMBOL DS6608,SERIAL CABLE | 101 Second Street, Suite 1100 San Francisco, CA 94105 | 224.25 | |
| BC,SYMBOL DS6608,SCANNER,GUN,2D/1D,BLACK | 101 Second Street, Suite 1100 San Francisco, CA 94105 | 2,660.00 | |
| BC,SYMBOL DS6608,USB CBL,SERIES A,6FT | 101 Second Street, Suite 1100 San Francisco, CA 94105 | 500.25 | |
| Refurb Kit - ASSY, PEDESTAL ASSY FOR ENROLLMENT KIOSK | 101 Second Street, Suite 1100 San Francisco, CA 94105 | 4,968.00 | |
| REFURBISHED UCB | 101 Second Street, Suite 1100 San Francisco, CA 94105 | 135,600.00 | |
| HW,PADLOCK,BRASS,25mm | TASQ Technology, Inc 660 Menlo Drive Rocklin, CA 95765 | 3.50 | |
| READER,SAGEM MSO200,METAL HOUSING,GLASS PLATEN | TASQ Technology, Inc 660 Menlo Drive Rocklin, CA 95765 | 28,910.00 | |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Solidus Networks, Inc.
Case No. 02:07-20027-TD

### SCHEDULE B-PERSONAL PROPERTY
### EXHIBIT B30 - INVENTORY

| DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | NOTES |
|---|---|---:|---|
| PBT,FINGER SENSOR,DIGITAL PERSONA | TASQ Technology, Inc 660 Menlo Drive Rocklin, CA 95765 | 150.00 | |
| PBT,PC,SMALL FORM FACTOR, UNDER COUNTER MOUNT | TASQ Technology, Inc 660 Menlo Drive Rocklin, CA 95765 | 1,350.00 | |
| PBT,SENSOR/STAND ASSEMBLY-VERIFONE EVEREST, 4.5_ TALL | TASQ Technology, Inc 660 Menlo Drive Rocklin, CA 95765 | 2,827.44 | |
| PBT,PC,PBT APPLIANCE,NORHTEC MICROSERVER HP | TASQ Technology, Inc 660 Menlo Drive Rocklin, CA 95765 | 873,264.00 | |
| PBT,SENSOR/STAND ASSEMBLY-VERIFONE EVEREST, 8_ TALL | TASQ Technology, Inc 660 Menlo Drive Rocklin, CA 95765 | 5,250.96 | |
| PBT,INGENICO II ENROLLMENT STATION ASSEMBLY | TASQ Technology, Inc 660 Menlo Drive Rocklin, CA 95765 | 643.10 | |
| PBT,SENSOR/STAND ASSEMBLY-HYPERCOM ICE 6000 | TASQ Technology, Inc 660 Menlo Drive Rocklin, CA 95765 | 1,583.36 | |
| PBT,SENSOR,RX360,15 | TASQ Technology, Inc 660 Menlo Drive Rocklin, CA 95765 | 105,650.88 | |
| POS,INGENICO EN-TOUCH 1000,TOUCH SCREEN,2 TRACK READER | TASQ Technology, Inc 660 Menlo Drive Rocklin, CA 95765 | 3,740.88 | |
| POS,INGENICO PWR SUPPLY,EN-CHECK 2500 AND EN-TOUCH 1000 | TASQ Technology, Inc 660 Menlo Drive Rocklin, CA 95765 | 144.78 | |
| POS,INGENICO, REMOTE CONNECTOR BLOCK (RCB) | TASQ Technology, Inc 660 Menlo Drive Rocklin, CA 95765 | 85.80 | |
| POS,INGENICO EN-CHECK 2500 MICR CHECK READER | TASQ Technology, Inc 660 Menlo Drive Rocklin, CA 95765 | 5,624.23 | |
| POS,VERIFONE 3750 TERMINAL | TASQ Technology, Inc 660 Menlo Drive Rocklin, CA 95765 | 13,147.48 | |
| MISC,PBT SCANSHELL CALIBRATION SHEET,7.25_x3.375 | TASQ Technology, Inc 660 Menlo Drive Rocklin, CA 95765 | 68.30 | |
| MISC,PBT SCANSHELL CLEANING SHEET | TASQ Technology, Inc 660 Menlo Drive Rocklin, CA 95765 | 100.10 | |
| PLAS,SIGN DISPLAY W/ BROCHURE HOLDER,8.5 | TASQ Technology, Inc 660 Menlo Drive Rocklin, CA 95765 | 2,244.53 | |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Solidus Networks, Inc.
Case No. 02:07-20027-TD

## SCHEDULE B-PERSONAL PROPERTY
## EXHIBIT B30 - INVENTORY

| DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | NOTES |
|---|---|---|---|
| MET,MOUNTING BRKT, PBT APPLIANCE,MICROSERVER HP | TASQ Technology, Inc 660 Menlo Drive Rocklin, CA 95765 | 11,942.00 | |
| MET,TILT/SWIVEL STAND,EVEREST,CAPACITIVE SENSOR | TASQ Technology, Inc 660 Menlo Drive Rocklin, CA 95765 | 2,000.00 | |
| MET,TOP PLATE,EVEREST,CAPACITIVE SENSOR | TASQ Technology, Inc 660 Menlo Drive Rocklin, CA 95765 | 3,774.60 | |
| MET,TILT/SWIVEL STAND,L4100/ICE6000,CAPACITIVE SENSOR | TASQ Technology, Inc 660 Menlo Drive Rocklin, CA 95765 | 160.89 | |
| MET,TOP-PLATE,L4100/ICE6000,CAPACITIVE SENSOR | TASQ Technology, Inc 660 Menlo Drive Rocklin, CA 95765 | 99.80 | |
| MET,WEDGE STAND,L4100/ICE6000,CAPACITIVE SENSOR | TASQ Technology, Inc 660 Menlo Drive Rocklin, CA 95765 | 1,781.25 | |
| MET,SENSOR ARM FOR WEDGE,L4100/ICE6000,CAPACITIVE SENSOR | TASQ Technology, Inc 660 Menlo Drive Rocklin, CA 95765 | 1,554.70 | |
| MET,TILT-SWIVEL STAND,NO TOP PLATE,2"DIA x 5.3"HT | TASQ Technology, Inc 660 Menlo Drive Rocklin, CA 95765 | 1,746.55 | |
| MET,TOP PLATE,ENTOUCH 1000,CAPACITIVE SENSOR | TASQ Technology, Inc 660 Menlo Drive Rocklin, CA 95765 | 195.00 | |
| MET,TILT/SWIVEL STAND & 8_ EXT ARM,EVEREST,CAPACITIVE SENSOR | TASQ Technology, Inc 660 Menlo Drive Rocklin, CA 95765 | 766.15 | |
| MET,MOUNTING BRACKET,COUNTER-TOP,ENS 367-0579 & 367-0762 | TASQ Technology, Inc 660 Menlo Drive Rocklin, CA 95765 | 736.00 | |
| MET,MOUNTING BRACKET, INLANE,ENS 367-0924 HYVEE | TASQ Technology, Inc 660 Menlo Drive Rocklin, CA 95765 | 810.00 | |
| MET,MOUNTING BRACKET, WEDGE ,ENS 367-0926 HYVEE | TASQ Technology, Inc 660 Menlo Drive Rocklin, CA 95765 | 1,360.00 | |
| MET,MOUNTING BRACKET,COUNTER-TOP,ENS 367-0923 CITIBANK | TASQ Technology, Inc 660 Menlo Drive Rocklin, CA 95765 | 80.00 | |
| MET,MOUNTING BRACKET, IN-LANE ,ENS 367-0928 SCOTT'S | TASQ Technology, Inc 660 Menlo Drive Rocklin, CA 95765 | 1,890.00 | |
| MET,UPR CLAMPING BRACKET,UCB TO GRN CAN | TASQ Technology, Inc 660 Menlo Drive Rocklin, CA 95765 | 468.00 | |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Solidus Networks, Inc.
Case No. 02:07-20027-TD

### SCHEDULE B-PERSONAL PROPERTY
### EXHIBIT B30 - INVENTORY

| DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | NOTES |
|---|---|---|---|
| MET,LWR MOUNTING BRACKET,UCB TO GRN CAN | TASQ Technology, Inc 660 Menlo Drive Rocklin, CA 95765 | 468.00 | |
| STAND, ASSY ENS, FOOD LION | TASQ Technology, Inc 660 Menlo Drive Rocklin, CA 95765 | 640.00 | |
| MET,MOUNTING BRACKET,COUNTER-TOP,ENS Omni 7000 w/ Pay By Touch ARM | TASQ Technology, Inc 660 Menlo Drive Rocklin, CA 95765 | 420.00 | |
| TOOL,SCREWDRIVER,TORX,T15 TAMPER RESISTANT | TASQ Technology, Inc 660 Menlo Drive Rocklin, CA 95765 | 36.75 | |
| TOOL,SCREWDRIVER,TORX,T25 TAMPER RESISTANT | TASQ Technology, Inc 660 Menlo Drive Rocklin, CA 95765 | 176.40 | |
| PBT ENROLLMENT KIOSK TECH CARD | TASQ Technology, Inc 660 Menlo Drive Rocklin, CA 95765 | 179.67 | |
| TOOL,SCREWDRIVER,PHILPS,#2,8.6" Length | TASQ Technology, Inc 660 Menlo Drive Rocklin, CA 95765 | 193.83 | |
| PWR,6 OUTLET POWER STRIP,SURGE,4' CORD,WHT | TASQ Technology, Inc 660 Menlo Drive Rocklin, CA 95765 | 23,479.50 | |
| PWR,CORD,UK PLUG,13A FUSE,6FT | TASQ Technology, Inc 660 Menlo Drive Rocklin, CA 95765 | 195.00 | |
| CBL,CAT5e,350Mhz,UNSHIELDED,10',GRAY | TASQ Technology, Inc 660 Menlo Drive Rocklin, CA 95765 | 1,110.20 | |
| CBL,CAT5e,350Mhz,UNSHIELDED,7',GRAY | TASQ Technology, Inc 660 Menlo Drive Rocklin, CA 95765 | 57.60 | |
| CBL,VERIFONE 03018-02,DB9 FEM TO DIN9 MALE,SERIAL RS232,2 METER | TASQ Technology, Inc 660 Menlo Drive Rocklin, CA 95765 | 315.00 | |
| CBL,VERIFONE 03018-05,DB9 FEM TO DIN9 MALE,SERIAL RS232,5 METER | TASQ Technology, Inc 660 Menlo Drive Rocklin, CA 95765 | 471.41 | |
| CBL,USB EXTENSION, M/F, 6 FT | TASQ Technology, Inc 660 Menlo Drive Rocklin, CA 95765 | 615.00 | |
| CBL,USB A MALE (ST) TO USB B MALE (RA),12',BLK | TASQ Technology, Inc 660 Menlo Drive Rocklin, CA 95765 | 1,971.00 | |
| CBL,VERIFONE 05602-00,DB9F-RJ45,OMNI 7000 to PC AT,1M | TASQ Technology, Inc 660 Menlo Drive Rocklin, CA 95765 | 3,666.00 | |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Solidus Networks, Inc.
Case No. 02:07-20027-TD

### SCHEDULE B-PERSONAL PROPERTY
### EXHIBIT B30 - INVENTORY

| DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | NOTES |
|---|---|---|---|
| CBL,VERIFONE 26264-04,DB9F-RJ45,3750,4M | TASQ Technology, Inc 660 Menlo Drive Rocklin, CA 95765 | 8.50 | |
| DOC,INSTALLATION GUIDE,ENROLLMENT, DIAL-UP | TASQ Technology, Inc 660 Menlo Drive Rocklin, CA 95765 | 377.56 | |
| DOC, USER GUIDE, TRANSACTIONS,DUALCOM | TASQ Technology, Inc 660 Menlo Drive Rocklin, CA 95765 | 405.41 | |
| DOC,WELCOME/INSTRUCTIONS,BUK | TASQ Technology, Inc 660 Menlo Drive Rocklin, CA 95765 | 414.34 | |
| SW,WINDOWS XPE LICENCE WITH COA STICKER | TASQ Technology, Inc 660 Menlo Drive Rocklin, CA 95765 | 515.80 | |
| REFURBISHED UCB | TASQ Technology, Inc 660 Menlo Drive Rocklin, CA 95765 | 273,573.00 | |
| HW,PADLOCK,BRASS,25mm | TOLT Technologies Service Group 8350 S. Kyrene Rd, #104 Tempe, AZ 85284 | 98.00 | [1] |
| PBT,PC,PBT APPLIANCE,NORHTEC MICROSERVER HP | TOLT Technologies Service Group 8350 S. Kyrene Rd, #104 Tempe, AZ 85284 | 150,855.00 | [1] |
| PBT,SENSOR,COGENT CSD301 & APP W/ CABLE,KIOSK | TOLT Technologies Service Group 8350 S. Kyrene Rd, #104 Tempe, AZ 85284 | 10,150.00 | [1] |
| PBT,SENSOR,RX360,15 | TOLT Technologies Service Group 8350 S. Kyrene Rd, #104 Tempe, AZ 85284 | 17,047.36 | [1] |
| POS,DRIVERS LIC SCANNER,SCAN SHELL 800 W/ CABLE,PBT FW | TOLT Technologies Service Group 8350 S. Kyrene Rd, #104 Tempe, AZ 85284 | 6,930.00 | [1] |
| PLAS,BROCHURE HOLDER, 7-3/4 | TOLT Technologies Service Group 8350 S. Kyrene Rd, #104 Tempe, AZ 85284 | 194.35 | [1] |
| TOOL,SCREWDRIVER,TORX,T15 TAMPER RESISTANT | TOLT Technologies Service Group 8350 S. Kyrene Rd, #104 Tempe, AZ 85284 | 530.25 | [1] |
| TOOL,SCREWDRIVER,TORX,T25 TAMPER RESISTANT | TOLT Technologies Service Group 8350 S. Kyrene Rd, #104 Tempe, AZ 85284 | 352.80 | [1] |
| PBT ENROLLMENT KIOSK TECH CARD | TOLT Technologies Service Group 8350 S. Kyrene Rd, #104 Tempe, AZ 85284 | 222.60 | [1] |
| CBL,CAT5e,350Mhz,UNSHIELDED,25',GRAY | TOLT Technologies Service Group 8350 S. Kyrene Rd, #104 Tempe, AZ 85284 | 84.00 | [1] |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Solidus Networks, Inc.
Case No. 02:07-20027-TD

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B30 - INVENTORY**

| DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | NOTES |
|---|---|---|---|
| BC,SYMBOL DS6608,SCANNER,GUN,2D/1D,BLACK | TOLT Technologies Service Group 8350 S. Kyrene Rd, #104 Tempe, AZ 85284 | 15,162.00 | [1] |
| PBT,LOYALTY KIOSK, BASE UNIT | XPEREX 384 Oyster Point Blvd. Suite 9 San Francisco, CA 94080 | 68,182.50 | |
| POS,PAPER REFILL,PM KIOSK | XPEREX 384 Oyster Point Blvd. Suite 9 San Francisco, CA 94080 | 6,227.52 | |
| | TOTAL | $            2,914,040.02 | |

[1] TOLT Technologies Service group holds PBT inventory at 3 separate locations.  They are in Tempe, AZ; Chicago, IL; and Minneapolis, MN.  However, the inventory detail per the Company's general ledger does not specify which location, only the vendor. Therefore, it was deemed fit to use TOLT's corporate address of Tempe, Arizona above.

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Solidus Networks, Inc.
Case No. 02:07-20027-TD

**SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS**

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| D1 - Senior Secured Claims | | | Refer to Schedule D1 | | | | $ 245,994,989 | |
| D2 - Other Secured Claims | | | Refer to Schedule D2 | | | | $ 179,520 | |
| | | | | | | | | |
| | | | **TOTAL SCHEDULE D** | | | | **$ 246,174,509.28** | |

**UNITED STATES BANKRUPTCY COURT**
**CENTRAL DISTRICT OF CALIFORNIA**

In re: Solidus Networks, Inc.
Case No. 02:07-20027-TD

SCHEDULE D1 - CREDITORS HOLDING SECURED CLAIMS
Secured Debt

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| **Solidus Networks, Inc.** | | | | | | | | |
| Denarius Touch, LLC (Bank of New York as Collateral Agent) c/o Farallon Capital Management, LLC One Maritime Plaza, Suite 1325 San Francisco, CA 94111 | (1) | | Senior Secured Note 9/19/05 - Principal | | | | $ 29,000,000 | unknown |
| | (1) | | 9/19/05 - 12/14/07 - Interest Pertains to 9/19/05 note | | | | 3,181,958 | unknown |
| | | | **Subtotal 9/19/05 Note** | | | | **$ 32,181,958** | |
| Denarius Touch, LLC (Bank of New York as Collateral Agent) c/o Farallon Capital Management, LLC One Maritime Plaza, Suite 1325 San Francisco, CA 94111 | (2) | | Senior Secured Note 9/20/06 - Principal | | | | 9,750,000 | unknown |
| | (2) | | 9/20/06 - 12/14/07 - Interest | | | | 636,224 | unknown |
| | | | **Subtotal 9/20/06 Note** | | | | **$ 10,386,224** | |
| Denarius Touch, LLC (Bank of New York as Collateral Agent) c/o Farallon Capital Management, LLC One Maritime Plaza, Suite 1325 San Francisco, CA 94111 | (6)(7) | | Senior Secured Note 11/20/07 - Principal | | | | 2,527,000 | unknown |
| | (6)(7) | | 11/20/07 - 12/14/07 - Interest Pertains to 11/20/07 note | | | | 11,793 | unknown |
| | | | **Subtotal 11/20/07 Note** | | | | **$ 2,538,793** | |
| Highbridge International, LLC (Bank of New York as Collateral Agent) c/o Highbridge Capital Management, LLC 9 West 57th Street, 27th Floor New York, NY 10019 | (1) | | Senior Secured Note 9/19/05 - Principal | | | | 3,000,000 | unknown |
| | (1) | | 9/19/05 - 12/14/07 - Interest Pertains to 9/19/05 note | | | | 329,168 | unknown |
| | | | **Subtotal 9/19/05 Note** | | | | **$ 3,329,168** | |
| Highbridge International, LLC (Bank of New York as Collateral Agent) c/o Highbridge Capital Management, LLC 9 West 57th Street, 27th Floor New York, NY 10019 | (2) | | Senior Secured Note 9/20/06 - Principal | | | | 1,000,000 | unknown |
| | (2) | | 9/20/06 - 12/14/07 - Interest Pertains to 9/20/06 note | | | | 65,254 | unknown |
| | | | **Subtotal 9/20/06 Note** | | | | **$ 1,065,254** | |
| OZ Master Fund, Ltd. (Bank of New York as Collateral Agent) 9 West 57th Street, 39th Floor New York, NY 10019 | (1) | | Senior Secured Note 9/19/05 - Principal | | | | 40,000,000 | unknown |
| | (1) | | 9/19/05 - 12/14/07 - Interest Pertains to 9/19/05 note | | | | 4,388,907 | unknown |
| | | | **Subtotal 12/14/07** | | | | **$ 44,388,907** | |
| OZ Master Fund, Ltd. (Bank of New York as Collateral Agent) 9 West 57th Street, 39th Floor New York, NY 10019 | (2) | | Senior Secured Note 9/20/06 - Principal | | | | 13,250,000 | unknown |
| | (2) | | 9/20/06 - 12/14/07 - Interest Pertains to 9/20/06 note | | | | 864,612 | unknown |
| | | | **Subtotal 9/20/06 Note** | | | | **$ 14,114,612** | |
| OZ Master Fund, Ltd. (Bank of New York as Collateral Agent) 9 West 57th Street, 39th Floor New York, NY 10019 | (6)(7) | | Senior Secured Note 11/20/07 - Principal | | | | 3,473,000 | unknown |
| | (6)(7) | | 11/20/07 - 12/14/07 - Interest Pertains to 11/20/07 note | | | | 16,207 | unknown |
| | | | **Subtotal 11/20/07** | | | | **$ 3,489,207** | |
| Plainfield Direct, LLC (Bank of New York as Collateral Agent) c/o Plainfield Asset Management 411 West Putnam Avenue, Suite 340 Greenwich, CT 06830 | (1) | | Senior Secured Note 9/19/05 - Principal | | | | 3,000,000 | unknown |
| | (1) | | 9/19/05 - 12/14/07 - Interest Pertains to 9/19/05 note | | | | 329,168 | unknown |
| | | | **Subtotal 9/19/05 Note** | | | | **$ 3,329,168** | |
| Plainfield Direct, LLC (Bank of New York as Collateral Agent) c/o Plainfield Asset Management 411 West Putnam Avenue, Suite 340 Greenwich, CT 06830 | (2) | | Senior Secured Note 9/20/06 - Principal | | | | 1,000,000 | unknown |
| | (2) | | 9/20/06 - 12/14/07 - Interest Pertains to 9/20/06 note | | | | 65,254 | unknown |
| | | | **Subtotal 9/20/06 Note** | | | | **$ 1,065,254** | |
| Plainfield Special Situations Master Fund Ltd (Bank of New York as Collateral Agent) c/o Plainfield Asset Management 411 West Putnam Avenue, Suite 340 | (3) | | Senior Secured Note 12/4/06 - Principal | | | | 20,000,000 | unknown |
| | (3) | | 12/4/06 - 12/14/07 - Interest Pertains to 12/4/06 note | | | | 4,679,111 | unknown |
| | | | **Subtotal 12/4/06 Note** | | | | **$ 24,679,111** | |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Solidus Networks, Inc.
Case No. 02:07-20027-TD

SCHEDULE D1 - CREDITORS HOLDING SECURED CLAIMS
Secured Debt

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Plainfield West Investments, LLC (Bank of New York as Collateral Agent) c/o Plainfield Asset Management 411 West Putnam Avenue, Suite 340 Greenwich, CT 06830 | (5) | | Senior Secured Note 2/28/07 - Principal | | | | 30,000,000 | unknown |
| | (5) | | 2/28/07 - 12/14/07 - Interest Pertains to 2/28/07 note | | | | 5,413,333 | unknown |
| | | | **Subtotal 2/28/07 Notes** | | | | **$      35,413,333** | |
| Plainfield Direct West III, LLC (Bank of New York as Collateral Agent) c/o Plainfield Asset Management 411 West Putnam Avenue, Suite 340 Greenwich, CT 06830 | (6)(7) | | Senior Secured Note 11/20/07 - Principal | | | | 3,000,000 | unknown |
| | (6)(7) | | 11/20/07 - 12/14/07 - Interest Pertains to 11/20/07 note | | | | 14,000 | unknown |
| | | | **Subtotal 11/20/07 Notes** | | | | **$       3,014,000** | |
| Whorl, LLC 1420 Beverly Road Suite 380 McLean, VA 22101 | | | Senior Secured Note 1/15/06 - Principal | X | X | X | 42,000,000 | unknown |
| | | | Senior Secured Note 1/15/06 - Principal | X | X | X | 25,000,000 | unknown |
| | | | **Subtotal Whole Note** | | | | **$      67,000,000** | |
| | | | **TOTAL** | | | | **$    245,994,989** | |

**Notes:**

(1)Solidus Networks, Inc is the primary obligor, PBT Payment Solutions, LLC, Check Elect, Inc., PBT Check Cashing, Inc., Card Systems Payment Solutions LLC, Maverick International Services, Inc., and Indivos Corporation are guarantors of this secured claim; these entities  are subsidiaries of Solidus Netowrks and jointly administered with the present Debtor under 2:07-20027-TD

(2) Solidus Networks, Inc is the primary obligor,PBT Payment Solutions, LLC, Pay by Touch Processing, Inc., PBT Check Cashing, Inc., Check Elect, Inc., Seven Acquisition Sub, LLC, Indivos Corporation, and Card Systems Payment Solutions LLC are guarantors of this secured claim; these entities  are subsidiaries of Solidus Netowrks and jointly administered with the present Debtor under 2:07-20027-TD

(3) Solidus Networks, Inc is the primary obligor,PBT Payment Solutions, LLC, Pay by Touch Processing, Inc., PBT Check Cashing, Inc., Seven Acquisition Sub, LLC, Indivos Corporation, and Card Systems Payment Solutions LLC are guarantors of this secured claim.

(4) On December 8, 2005, PBT Payment Solutions, LLC and Indivos Corporation assigned their claim to The Bank of New York, as Agent.

(5)Solidus Networks, Inc is the primary obligor, PBT Payment Solutions, LLC, Pay by Touch Processing, Inc., PBT Check Cashing, Inc., Seven Acquisition Sub, LLC, Indivos Corporation, and Card Systems Payment Solutions LLC are guarantors of this secured claim; these entities  are subsidiaries of Solidus Netowrks and jointly administered with the present Debtor under 2:07-20027-TD

(6)Solidus Networks, Inc is the primary obligor, Check Elect Inc., PBT Payment Solutions, LLC, Pay by Touch Processing, Inc., PBT Check Cashing, Inc., Loyalty Acquisition Sub, LLC, Seven Acquisition Sub, LLC, and Indivos Corporation are guarantors of this secured claim; these entities  are subsidiaries of Solidus Networks and jointly administered with the present Debtor under 2:07-20027-TD.

(7) Under the Court's "Final Order (I) Authorizing Emergency Financing Pursuant to Section 303(f) and 105(a) of The Bankrupcty Code, (II) Authorizing Use of Cash Collateral Pursuant to Section 363 Of the Bankruptcy Code, and (III) Providing Adequate Protection To Lenders Pursuant To Section 361 and 363 of the Bankruptcy Code"(the "Order") entered on December 11, 2007, the Debtor and its affiliates jointly administered under Case No. 2:07-20027-TD were authorized to enter into a "Funding amendment To Amended and Restated Securities Purchase Agreement," providing for funding in the aggregate principal amount of $9 million borrowed from certain Secured Leders (as that term is defined in the Order). The obligation arises from Funding Amendment and the Order.

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Solidus Networks, Inc.
Case No. 02:07-20027-TD

SCHEDULE D2 - CREDITORS HOLDING SECURED CLAIMS
All Other Secured Claims

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY | NOTES |
|---|---|---|---|---|---|---|---|---|---|
| **Solidus Networks** | | | | | | | | | |
| NCR Corporation 1700 South Patterson Blvd. Dayton, OH 45479 | | | 8/18/2005 Equipment and proceeds, computerequipment and proceeds | X | X | | $ 179,520.28 | unknown | |
| The CIT Group / Equipment Financing Inc. 900 Ashwood Parkway Atlanta, GA 30338 | | | 9/22/1997 Inventory and proceeds (EPX Communications) | X | X | | - | - | [1] |
| First National Bank PO Box 85625 (LA#90-59) San Diego, CA 92186 | | | 11/12/1999 Unknown (EPX Comm) | X | X | | - | - | [1] |
| Matsushita Electric Corp. of America 1055 Westlakes Drive Berwyn, PA 19312 | | | 1/4/1999 Unknown (EPX Comm) | X | X | | - | - | [1] |
| CCI / Triad Corporation 6207 Bee Caves Road Austin, TX 78746 | | | 5/24/1999 Unknown (EPX Comm) | X | X | | - | - | [1] |
| Tidel Engineering, Inc. 2310 McDaniel Drive Carrollton, TX 75006 | | | 7/8/1996 Inventory and proceeds, AR and proceeds (ATM Direct) | X | X | | - | - | [1] |
| Tidel Engineering, Inc. 2310 McDaniel Drive Carrollton, TX 75006 | | | 2/5/1998 Inventory and proceeds, AR and proceeds (ATM Direct) | X | X | | - | - | [1] |
| International Card & Cash Exchange, Inc. 5450 South Lake Shore, Suite 102 Tempe, AZ 85283 Leasing One Corporation | | | 7/16/2002 Negotiable Instruments Including Proceeds and Products; Contract Rights Including Proceeds and Products; Inventory Including Proceeds and Products; Account(s) Including Proceeds and Products; Equipment Including Proceeds and Products; Chattel Pa | X | X | | - | - | [1] |
| Leasing One Corporation PO Box 309 Frankfort, KY 40601 | | | 3/11/2005 Equipment and fixutres (ATM Direct) | X | X | | - | - | [1] |
| Family Bank & Trust Co. 10360 South Roberts Road Palos Hills, IL 55416 | | | 7/1/2003 Unknown (ATM Direct) | X | X | | - | - | [1] |
| US Bancorp 5500 Wayzata Blvd, Suite 725 Golden Valley, MN 55416 | | | 5/13/2004 Computer Equipment (ATM Online) | X | X | | - | - | [1] |
| The Herring National Bank PO Box 50488 Amarillo, TX 79159 | | | 3/22/2000 Unknown (ATM Online) | X | X | | - | - | [1] |
| The Herring National Bank PO Box 50488 Amarillo, TX 79159 | | | 11/1/1999 Unknown (ATM Online 96-1) | X | X | | - | - | [1] |
| The Herring National Bank PO Box 50488 Amarillo, TX 79159 | | | 11/1/1999 Unknown (ATM Online) | X | X | | - | - | [1] |
| Sunrise International Leasing Corp 5500 Wayzata Blvd, Suite 725 Golden Valley, MN 55416 | | | 9/20/2004 Computer Equipment (ATM Direct) | X | X | | - | - | [1] |
| Sunrise International Leasing Corp 5500 Wayzata Blvd, Suite 725 Golden Valley, MN 55416 | | | 5/13/2004 Computer Equipment (ATM Online) | X | X | | - | - | [1] |
| Mt. Vernon Investments, LLC 5956 Sherry Lane, Suite 1350 Dallas, TX 75225 | | | 8/2/2004 Assets Including Proceeds and Products; Account(s) Including Proceeds and Products; Contract Rights Including Proceeds and Products; Chattel Paper Including Proceeds and Products; Negotiable Instruments Including Proceeds and Products; General In | X | X | | - | - | [1] |
| Greg Brady 4055 Valley View Lane, Suite 400 Dallas, TX 75244 | | | 10/1/2004 Computer Equipment, Equipment, Fixtures,Communications Equipment (ATM Online) | X | X | | - | - | [1] |
| | | | **Total** | | | | $ 179,520.28 | $ - | |

[1] Secured creditor names were obtained from a UCC-1 filing search the Debtor dispute stheir validity and existence

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

In Re: Solidus Networks, Inc.
Case No: 02:07-20027-TD

**SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS**

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E

TYPES OF PRIORITY CLAIMS (check the appropriate box(es) below if claims in that category are listed on the attached sheets).

☑ Extensions of credit in an involuntary case
Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of
the appointment of a trustee or the order for relief. 11 U.S.C. Section 507 (a)(3)

☑ Wages, salaries and commissions
Wages, salaries and commissions, including vacation, severance and sick leave pay owing to employees, up to a maximum of $10,950 per
employee, earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred
first, to the extent provided in 11 U.S.C. Section 507 (a)(4)

☐ Contributions to employee benefit plans
Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the
cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. Section 507 (a)(5)

☐ Grain farmers and fishermen
Claims of certain farmers and fisherman, up to a maximum of $4650 per farmer or fisherman, against the debtor, as provided in 11 U.S.C.
Section 507 (a)(6)

☐ Deposits by individuals
Claims of individuals up to a maximum of $1950 for deposits for the purchase, lease, or rental of property or services for personal family or
household use, that were not delivered or provided.  11 U.S.C. Section 507 (a)(7)

☑ Taxes and Certain Other Debts Owed to Governmental Units

Taxes, customs duties, and penalties owing to federal, state, and local government units as set forth in 11 U.S.C. Section 507 (a)(8)

☐ Commitments to Maintain the Capital of an Insured Depository Institution
Claims based on commitments to FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of
Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository as set forth in
11 U.S.C. Section 507 (a)(9)

☐ Claims for Death or Personal Injury While Debtor was Intoxicated
Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using
alcohol, a drug, or another substance. 11 U.S.C. Section 507(a)(10).

| CREDITOR'S NAME AND ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | TYPE | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Arizona Department of Revenue P.O. Box 29086 Phoenix, AZ 85038 | | | | | | | 41.00 | 41.00 | - | Taxing Authority Claim | |
| California Department of Revenue 800 Capital Mall Sacramento, CA 94230 | | | | | | | 2,183.00 | 2,183.00 | - | Taxing Authority Claim | |
| Idaho Department of Revenue PO Box 36 Boise, ID 83722 | | | | | | | 3,575.00 | 3,575.00 | - | Taxing Authority Claim | |
| Indiana Department of Revenue 100 N Senate Ave. Indianapolis, IN 46204 | | | | | | | 345.00 | 345.00 | - | Taxing Authority Claim | |
| Minnesota Department of Revenue Mail Station 5510 St. Paul, MN 55146 | | | | | | | 523.00 | 523.00 | - | Taxing Authority Claim | |
| North Carolina Department of Revenue DOR, P.O. Box 27431 Raleigh, NC 27611 | | | | | | | 12.00 | 12.00 | - | Taxing Authority Claim | |
| South Carolina Department of Revenue 3 Southpark Circle Suite 202 Charleston, SC 29407 | | | | | | | 67.00 | 67.00 | - | Taxing Authority Claim | |
| Texas Department of Revenue Post Office Box 13528, Capitol Station Austin, TX 78711-3528 | | | | | | | 4,256.00 | 4,256.00 | - | Taxing Authority Claim | |

**UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA**

SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

In Re: Solidus Networks, Inc.
Case No: 02:07-20027-TD

| CREDITOR'S NAME AND ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | TYPE | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Internal Revenue Service Department of Treasury Ogden, UT 84201 | | | | | | | Unknown | Unknown | Unknown | Taxing Authority Claim | |
| California Department of Revenue 800 Capital Mall Sacramento, CA 94230 | | | | | | | Unknown | Unknown | Unknown | Taxing Authority Claim | |
| Absopure Water Company DEPT #11-176773 P.O. BOX 701760 Plymouth, MI 48170 | | | Admin Expenses | | | | 284.72 | 8.71 | 276.01 | Gap Period Expense Section 507(a)(3) | |
| Ajilon Finance Dept CH 14031 Palatine, IL 60055-4031 | | | Temp/Contracting Svc | | | | 5,144.68 | 5,144.68 | - | Gap Period Expense Section 507(a)(3) | |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In Re: Solidus Networks, Inc.
Case No: 02:07-20027-TD

| CREDITOR'S NAME AND ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | TYPE | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Alpha Lock Security 4021 Beltline Rd. #104 Addison, TX 75001 | | | Admin Expenses | | | | 240.86 | 132.61 | 108.25 | Gap Period Expense Section 507(a)(3) | |
| Ampco Parking System 101 Second Street Dept 33661 San Francisco, CA 94139 | | | Admin Expenses | | | | 5,110.00 | 3,150.00 | 1,960.00 | Gap Period Expense Section 507(a)(3) | |
| Arrowhead Mountain Spring Water Co. PO Box 856158 Louisville, KY 40285-6158 | | | Goods | | | | 8,338.40 | 294.85 | 8,043.55 | Gap Period Expense Section 507(a)(3) | |
| Austin Noll & Associates LLC 32 Heather Lane Randolph, NJ 07869 | | | Temp/Contracting Svc | | | | 54,516.13 | 10,000.00 | 44,516.13 | Gap Period Expense Section 507(a)(3) | |
| Avalon Transportation 395 Beach Rd. Burlingame, CA 94010 | | | Transportation | | | | 116.75 | 116.75 | - | Gap Period Expense Section 507(a)(3) | |
| Bingham McCutchen Three Embarcadero Center San Francisco, CA 94111 | | | Legal | | | | 297,135.69 | 352.75 | 296,782.94 | Gap Period Expense Section 507(a)(3) | |
| Carr Texas OP LP Dallas t/a Royal Ridge PO Box 642899 Pittsburg, PA 15264-2899 | | | Rent | | | | 31,669.70 | 30,393.40 | 1,276.30 | Gap Period Expense Section 507(a)(3) | |
| Certegy Check Services, Inc. P.O. Box 30038 Tampa, Florida 33630-3038 | | | Merchant/ACH Process | | | | 478.05 | 478.05 | - | Gap Period Expense Section 507(a)(3) | |
| CIT Technology Finacial Service PO Box 100706 Pasedena, Ca 91189-0706 | | | Admin Expenses | | | | 14,332.95 | 1,984.91 | 12,348.04 | Gap Period Expense Section 507(a)(3) | |
| Cooley Godward Kronish 101 California St., 5th Floor San Francisco, CA 94111 | | | Legal | | | | 822,377.57 | 142,065.93 | 680,311.64 | Gap Period Expense Section 507(a)(3) | |
| Cox Smith Matthew Inc 112 East Pecan St. Suite 1800 San Antonio, TX 78205 | | | Legal | | | | 16,139.29 | 8,521.20 | 7,618.09 | Gap Period Expense Section 507(a)(3) | |
| Cybera, Inc. 9009 Carothers Pkwy Suite 5C Franklin, TN 37067 | | | IT Expenses | | | | 664.98 | 332.49 | 332.49 | Gap Period Expense Section 507(a)(3) | |
| E2ESP 43 Bridge Colony Abid Majeed Road Lahore Cantt, | | | Temp/Contracting Svc | | | | 125,300.00 | 22,400.00 | 102,900.00 | Gap Period Expense Section 507(a)(3) | |
| Early Warning Service LLC Attn: Accounts Receivable 8777 E. Hartford Drive, Suite 200 Scottsdale, AZ 85255 | | | Merchant/ACH Process | | | | 1,026.47 | 1,026.47 | - | Gap Period Expense Section 507(a)(3) | |
| Fiserv EFT P.O. Box 5037-04 Portland, OR 97208 | | | Telecom | | | | 5,734.04 | 1,170.77 | 4,563.27 | Gap Period Expense Section 507(a)(3) | |
| IBM e Business PO BOX 676673 Dallas, TX 75267-6673 | | | Telecom | | | | 510,407.34 | 39,547.17 | 470,860.17 | Gap Period Expense Section 507(a)(3) | |
| Jewel Osco ATTN: Eileen Bluemling 1955 W. North Ave., Building F Melrose Park, IL 60160 | | | Promotion Expenses | | | | 1,610.50 | 258.00 | 1,352.50 | Gap Period Expense Section 507(a)(3) | |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

In Re: Solidus Networks, Inc.
Case No: 02:07-20027-TD

| CREDITOR'S NAME AND ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | TYPE | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kenneth Bott P.O. Box 370188 Las Vegas, NV 89137 | | | | | | x | 64,494.14 | 27,867.13 | 36,627.01 | Gap Period Expense Section 507(a)(3) | |
| Kevin Jensen 20525 Iceland Avenue Lakeville, MN 55044 | | | Temp/contracting Svc | | | | 11,412.91 | 1,412.91 | 10,000.00 | Gap Period Expense Section 507(a)(3) | |
| Language Line Services P.O. Box 16012 Monterey, CA 93942-6012 | | | Merchant/ACH Process | | | | 754.56 | 103.01 | 651.55 | Gap Period Expense Section 507(a)(3) | |
| Long & Levit LLP Jason A. Geller 465 California Street, Suite 500 San Francisco, CA 94104 | | | Legal | | | | 27,343.52 | 2,815.96 | 24,527.56 | Gap Period Expense Section 507(a)(3) | |
| Luxury Sedan Services Alex Suero 2700 Kingsbridge Terrace, STE 3A Bronx, NY 10463 | | | Transportation | | | x | 2,457.21 | 2,457.21 | - | Gap Period Expense Section 507(a)(3) | |
| Mainline Security 84 Second St. San Francisco, CA 94105 | | | Admin Expenses | | | | 344.50 | 54.52 | 289.98 | Gap Period Expense Section 507(a)(3) | |
| McMillan Electric Co 1515 So Van Nessys Ave San Francisco, CA 94110 | | | Admin Expenses | | | | 9,888.28 | 9,072.00 | 816.28 | Gap Period Expense Section 507(a)(3) | |
| Merrill Communication LLC CM 9638 St Paul, MN 55170-9638 | | | Finance | | | | 1,935.90 | 198.13 | 1,737.77 | Gap Period Expense Section 507(a)(3) | |
| Nor-Cal Moving Services Inc 2001 Marina Boulevard San Leandro, CA 94577-3204 | | | Admin Expenses | | | | 1,134.80 | 169.00 | 965.80 | Gap Period Expense Section 507(a)(3) | |
| Pension Specialist Inc 35 Iron Point Circle Suite 100 Folsom, CA 95630 | | | HR Services | | | | 900.00 | 600.00 | 300.00 | Gap Period Expense Section 507(a)(3) | |
| Precision Technologies LLC 2625 Redwing Rd. # 360 Ft Collins, CO 80526 | | | Temp/Contracting Svc | | | | 169,891.91 | 169,891.91 | - | Gap Period Expense Section 507(a)(3) | |
| Quova 707 California Street Mountain View, CA 95054 | | | Telecom | | | | 8,000.00 | 2,000.00 | 6,000.00 | Gap Period Expense Section 507(a)(3) | |
| Red Hot Courier 453 Bryant St San Francisco, CA 94107 | | | Admin Expenses | | | | 5,126.00 | 808.50 | 4,317.50 | Gap Period Expense Section 507(a)(3) | |
| Rev2 Technologies 3250 Keller Street Suite 2 Santa Clara, CA 95054 | | | IT Expenses | | | | 37,067.99 | 1,230.40 | 35,837.59 | Gap Period Expense Section 507(a)(3) | |
| Seko Worldwide LLC PO Box 92170 Elk Grove Village, IL 60009 | | | Client Hardware | | | | 300.00 | 300.00 | - | Gap Period Expense Section 507(a)(3) | |
| Shred Works Inc 1601 Bayshore Hightway, Suite 211 Burlingame, CA 94010 | | | Admin Expenses | | | | 2,991.00 | 142.00 | 2,849.00 | Gap Period Expense Section 507(a)(3) | |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

In Re: Solidus Networks, Inc.
Case No: 02:07-20027-TD

| CREDITOR'S NAME AND ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | TYPE | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TASQ Technology Inc 660 Menlo Drive Rocklin, CA 95765 | | | Client Hardware | | | | 60,455.26 | 6,790.45 | 53,664.81 | Gap Period Expense Section 507(a)(3) | |
| TOLT Technologies Service Group, LLC Attn. Johnnie Bonnie 8350 S. Kyrene Rd, #104 Tempe, AZ 85284 | | | Temp/Contracting Svc | | | | 69,232.58 | 3,271.25 | 65,961.33 | Gap Period Expense Section 507(a)(3) | |
| Working Girls Cafe ATTN: Fahim 100 Spear St. # 140 San Francisco, CA 94105 | | | Admin Expenses | | | | 2,661.30 | 102.42 | 2,558.88 | Gap Period Expense Section 507(a)(3) | |
| XperEx 384 Oyster Point Blvd. Suite 9 South San Francisco, CA 94080 | | | Client Hardware | | | | 95,396.88 | 5,061.50 | 90,335.38 | Gap Period Expense Section 507(a)(3) | |
| Yipes Enterprises Service Dept CH 17502 Palatine, IL 60055-7502 | | | Telecom | | | | 13,154.09 | 1,721.09 | 11,433.00 | Gap Period Expense Section 507(a)(3) | |
| Delaware Secretary of State The Corporation Trust Company 1209 Orange St Wilmington, DE 19801 | | | Taxes | | | | 141,405.00 | 141,405.00 | - | Taxing Authority Claim | |
| San Francisco Tax Collector PO 7425 Business Tax Division PO Box 7425 San Francisco, CA 94120-7425 | | | Taxes | | | x | 93,152.13 | 93,152.13 | - | Taxing Authority Claim | |
| Secretary of State State of North Dakota 600 E Boulevards Ave. Dept #108 Bismarck, ND 58505-0500 | | | Taxes | | | | 25.00 | 25.00 | - | Taxing Authority Claim | |
| The City of Irving Revenue Collection PO 152288 Irving, Tx  75015-2288 | | | Taxes | | | | 92.04 | 92.04 | - | Taxing Authority Claim | |
| State of Texas County of Dallas PO 139066 Dallas, TX  139066 | | | Taxes | | | | 104.06 | 104.06 | - | Taxing Authority Claim | |
| PA Dept of Revenue Dept 280405 Harrisburg, PA 17128-0405 | | | Taxes | | | | 71.00 | 71.00 | - | Taxing Authority Claim | |
| Kentucky State Treasurer Kentucky Department of Revenue Frankfort, KY 40620 | | | Taxes | | | | 20.25 | 20.25 | - | Taxing Authority Claim | |
| Coppell City & School Tax Stephanie Tumlison PO Box 9478 Coppell, TX 75019 | | | Taxes | | | | 270.88 | 270.88 | - | Taxing Authority Claim | |
| Bloomfield Township 4200 Telegraph Rd./PO Box 489 Bloomfield Hills, MI 48303 | | | Taxes | | | | 126.08 | 126.08 | - | Taxing Authority Claim | |

Total Claims    $    2,731,839.39   $    749,716.57   $   1,982,122.82

Notes:
[1] At time of filing Company could not determine if portion of this balance was a gap period expense.

**UNITED STATES BANKRUPTCY COURT**
**CENTRAL DISTRICT OF CALIFORNIA**

**In re: Solidus Networks, Inc.**
**Case No. 02:07-20027-TD**

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

☐    Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| TYPE OF CLAIM | TOTAL AMOUNT OF CLAIMS | SCHEDULE |
|---|---|---|
| F1 -Trade Payables | $              24,660,916.98 | Schedule F1 |
| F2 -Unsecured Debt | 51,243,461.00 | Schedule F2 |
| F3 - Royalties | 897,239.88 | Schedule F3 |
| F4 -Acquisition Payments | 4,707,117.11 | Schedule F4 |
| F5 - Intercompany Loans | 203,221.12 | Schedule F5 |

**TOTAL SCHEDULE F  $              81,711,956.09**

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Solidus Networks, Inc.
Case No. 02:07-20027-TD

**SCHEDULE F1 - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS - TRADE PAYABLES**

☐  Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME AND ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | TYPE OF CLAIM | NOTES |
|---|---|---|---|---|---|---|---|---|---|
| 2000 Dennis L. Judd Revocable Trust<br>P.O. Box 307<br>Sebastopol, CA 95473 | | | Indivos | | | | $ 3,053.64 | Trade Payables | |
| ABSO<br>3009 Douglas Blvd, 3rd Floor<br>Roseville, CA 95661 | | | HR Services | | | | 5,823.00 | Trade Payables | |
| Accenture LLP<br>161 N. Clark Street<br>Chicago, IL 60601 | | | Professional Service | | | x | 7,361,177.84 | Trade Payables | |
| ACCO Engineered Systems<br>Dept. 6650-13312<br>Los Angeles, CA 90084-6650 | | | Admin Expenses | | | | 1,175.55 | Trade Payables | |
| Accurint<br>PO BOX 7247-6157<br>Philadelphia, PA 19170-6157 | | | Merchant/ACH Process | | | | 912.25 | Trade Payables | |
| ADP UK LTD<br>ADP Limited ADP House 2 Pine Trees<br>Staines, Middlesex TW18 3DS | | | HR Services | | | | 1,395.51 | Trade Payables | |
| ADP<br>P.O. Box 78415<br>Phoenix, AZ 85062-8415 | | | HR Services | | | | 11,275.22 | Trade Payables | [1] |
| Agilysys, Inc.<br>3550 Rutherford Rd.<br>Taylors, SC 29687 | | | Hardware Purchases | | | | 8,389.92 | Trade Payables | [1] |
| Albertson's, Inc.<br>General Offices 250 Parkcenter Boulevard<br>Boise, ID 83706 | | | June 2007 - October 2007 Revenue Sharing | | | | 21.82 | Trade Payables | |
| Ambiron Trust Wave<br>Deptartment 4912<br>Carol Stream, IL 60122-4912 | | | Engineering Costs | | | x | 117,221.50 | Trade Payables | |
| American Registry of Internet Numers<br>3635 Concorde Parkway Suite 200<br>Chantilly, VA 20151 | | | | | | | 100.00 | Trade Payables | [1] |
| Anti-Defamation League<br>4000 S. Eastern Ave., Ste., 340<br>Las Vegas, NV 89119 | | | Sales Expenses | | | x | 3,000.00 | Trade Payables | |
| AON Consulting<br>Radford Division 2540 N. First St., Suite 400<br>San Jose, CA 95131 | | | HR Services | | | | 9,150.00 | Trade Payables | |
| Ascert LLC<br>759 Bridgeway<br>Sausalito, CA 94965 | | | Engineering Costs | | | x | 11,000.00 | Trade Payables | |
| Associated Grocers<br>PO Box 3763<br>Seattle, WA 98124 | | | Telecom | | | | 2,000.00 | Trade Payables | |
| AT & T<br>Payment Center<br>Sacramento, CA 95887-0001 | | | Telecom | | | | 463.68 | Trade Payables | [1] |
| AT&T Mobility<br>P.O. Box 6463<br>Carol Stream, IL 60197-6463 | | | Telecom | | | | 187,601.19 | Trade Payables | |
| AT&T<br>Payment Center<br>Sacramento, CA 95887-0001 | | | Telecom | | | | 33,676.87 | Trade Payables | |
| Avail Search Group Inc.<br>PO Box 973629<br>Dallas, TX 75397 | | | Temp/Contracting Svc | | | | 7,254.11 | Trade Payables | |
| | | | Subtotal for this page | | | | $ 7,764,692.10 | | |

**UNITED STATES BANKRUPTCY COURT**
**CENTRAL DISTRICT OF CALIFORNIA**

In re: Solidus Networks, Inc.
Case No. 02:07-20027-TD

SCHEDULE F1 - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS - TRADE PAYABLES

☐    Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME AND ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | TYPE OF CLAIM | NOTES |
|---|---|---|---|---|---|---|---|---|---|
| Axe-Poister, Karstin 1856 Franklin St. San Francisco, CA 94109 | | | Temp/Contracting Svc | | | | 30,980.00 | Trade Payables | |
| B.A.R.C. Communications, Inc. 170 Columbus Avenue, 5th Floor San Francisco, CA 94133 | | | Marketing Expenses | | | | 125,063.50 | Trade Payables | |
| Bayside Printed Products 430 North Canal Street Unit 9 So. San Francisco, CA 94080 | | | Admin Expenses | | | | 6,126.16 | Trade Payables | |
| BBB, Inc. Attn: Joanne Kuge 1000 Broadway, Suite 625 Oakland, CA 94607 | | | Marketing Expenses | | | | 3,490.00 | Trade Payables | |
| BCG System, Inc. 1735 Merriman Road Akron, OH 44313-9007 | | | IT Expenses | | | | 520.00 | Trade Payables | |
| Beck Interactive Inc 210 Industrial Road, Suite 205 San Carlos, CA 94070 | | | Temp/Contracting Svc | | | | 625.00 | Trade Payables | |
| Bergeson LLP 303 Almaden Blvd. Suite 500 San Jose, CA 95110 | | | Legal | | | | 5,241.00 | Trade Payables | |
| BI3 Solutions, Inc. 909 Marina Village Pkwy #512 Alameda, CA 94501-1048 | | | Temp/Contracting Svc | | | | 29,447.82 | Trade Payables | |
| Bizzuka, Inc. 105 Chapel Drive Lafayette, LA 70506 | | | Marketing Expenses | | | x | 5,225.00 | Trade Payables | |
| Blue Key Services Inc. 1520 McCandless Dr. Milpitas, CA 95035 | | | Temp/Contracting Svc | | | | 193,869.58 | Trade Payables | |
| Boland Hill Media, LLC 3 Golf Center Suite 314 Hoffman Estates, IL 60169 | | | Marketing Expenses | | | | 750.00 | Trade Payables | |
| Branch Banking & Trust Company Trust Department Fee Processing Group Charleston, WV 25324-1033 | | | Finance | | | | 1,500.00 | Trade Payables | |
| Bresnen & Associates 22 Reese Dr Austin, TX 78745 | | | Temp/Contracting Svc | | | | 24,401.00 | Trade Payables | |
| Bridge Design, Inc. 375 Alabama Street Suite 410 San Francisco, CA 94110 | | | Admin Expenses | | | | 19,998.11 | Trade Payables | |
| Broadwing Communication PO Box 790036 St Louis, MO 63179-0036 | | | Telecom | | | | 14.21 | Trade Payables | |
| Buran Corporation 9 Commodore Drive # A213 Emeryville, CA 94608 | | | Temp/Contracting Svc | | | x | 24,000.00 | Trade Payables | |
| Bussey, Charles M CMDB Enterprises, Inc. 11329 Via Spiga Drive Las Vegas, NV 89138 | | | Temp/Contracting Svc | | | | 891.48 | Trade Payables | |
| CA, Inc. PO BOX 933316 Atlanta, GA 31193-3316 | | | IT Expenses | | | | 87,535.30 | Trade Payables | |
| Cananwill, Inc. Department 7200 Los Angeles, CA 90088-7200 | | | Insurance | | | | 13,500.06 | Trade Payables | |
| Capitol Communications, Inc. 480 9th Street San Francisco, CA 94103 | | | IT Expenses | | | | 3,556.00 | Trade Payables | |
| Capitol Electric Construction Company 480 9TH STREET San Francisco, CA 94103 | | | IT Expenses | | | | 8,960.00 | Trade Payables | |
| Card Scanning Solutions 10350 Santa Monica Blvd #330 Los Angeles, CA 90025 | | | Client Hardware | | | x | 755.00 | Trade Payables | |
| Certegy LTD 10th Floor Tiborn House 51-53 Hagley Rd. Edgbeston, Birmingham B16 8Tc | | | Merchant/ACH Process | | | | 3,456.90 | Trade Payables | |
| Channelforce Inc 15 82nd Dr. Suite 200 Gladstone, OR 97140 | | | Temp/Contracting Svc | | | | 158,385.66 | Trade Payables | |
| | | | Subtotal for this page | | | | $    748,291.78 | | |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Solidus Networks, Inc.
Case No. 02:07-20027-TD

### SCHEDULE F1 - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS - TRADE PAYABLES

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME AND ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | TYPE OF CLAIM | NOTES |
|---|---|---|---|---|---|---|---|---|---|
| Charrette<br>File 50673<br>Los Angeles, CA 90074 | | | Marketing Expenses | | | | 81.71 | Trade Payables | |
| Christina Nyguist<br>51 University Avenue Suite K<br>Los Gatos, CA 95030 | | | Temp/Contracting Svc | | | | 18,019.99 | Trade Payables | |
| Cision US, Inc<br>PO Box 98869<br>Chicago, IL 60693 | | | Marketing Expenses | | | | 2,931.41 | Trade Payables | |
| Citrix Systems, Inc.<br>851 W. Cypress Creek Rd.<br>Fort Lauderdale, FL 33309 | | | IT Expenses | | | x | 48,000.00 | Trade Payables | |
| Cluster, Inc.<br>320 Coleridge Avenue<br>Syracuse, NY 13204 | | | Temp/Contracting Svc | | | | 21,504.00 | Trade Payables | |
| Cogent Systems<br>POB 30309<br>Los Angeles, CA 90030-0309 | | | Engineering Costs | | | x | 45,796.00 | Trade Payables | |
| Colbert Johnston, LLP<br>6021 Morriss Road, Suite 101<br>Flower Mound, TX 75028 | | | Legal | | | x | 600.00 | Trade Payables | |
| Comcast<br>PO BOX 3006<br>Southeastern, PA 19398-3005 | | | Telecom | | | | 93.06 | Trade Payables | |
| Complete Power Technology<br>c/o Prosperity Bank 3515 W Camp Wisdom<br>Dallas, TX 75237 | | | IT Expenses | | | x | 6,191.90 | Trade Payables | |
| CompUSA<br>PO Box 200670<br>Dallas, TX 75320-0670 | | | IT Expenses | | | | 3,109.32 | Trade Payables | |
| Cope Family Enterprise LLP<br>1 World Finance Center<br>200 Liberty ST. 5th Floor<br>New York, NY 10281 | | | S & H Shareholder Payment | | | | 12,561.00 | Trade Payables | |
| Cornish & Carey Commercial Real Estate<br>Attn: Accounting Department<br>PO Box 58159<br>Santa Clara CA 95052 | | | | | | | 119,648.00 | Trade Payables | |
| Corporate Computer Solutions, Inc.<br>447 Battery Street Suite 250<br>San Francisco, CA 94111 | | | IT Expenses | | | | 155.94 | Trade Payables | |
| Corporate Executive Board<br>3393 Collections Center Drive<br>Chicago, IL 60693 | | | Marketing Expenses | | | x | 8,500.00 | Trade Payables | |
| Courtois Lebel<br>43-47 avenue de la Grande Armee<br>75116 Paris | | | Legal | | | | 12,892.36 | Trade Payables | |
| Cox, Castle & Nicholson LLP<br>2049 Centruy Park East, 28th Floor<br>Los Angeles, CA 90067-3284 | | | Legal | | | | 23,879.53 | Trade Payables | |
| Coy Christensen<br>44466 N. El Macero Dr<br>El Macero, CA 95618 | | | Temp/Contracting Svc | | | | 1,464.68 | Trade Payables | |
| CSC Corporate Domains, Inc.<br>PO Box 822422<br>Philadelphia, PA 19182 | | | | | | | 45.50 | Trade Payables | |
| CSI Management Services Inc<br>1386 Long Ridge Road<br>Stamford, CT 06903-4504 | | | Temp/Contracting Svc | | | | 6,681.34 | Trade Payables | |
| CT Corporation<br>PO Box 4349<br>Carol Stream, IL 60197-4349 | | | Finance | | | | 356.02 | Trade Payables | |
| CTD<br>2255 Martin Ave. Suite D<br>Santa Clara, CA 95050 | | | Engineering Costs | | | | 1,350.00 | Trade Payables | |
| CVS Caremark Charity Classic, Inc.<br>1 CVS Drive<br>Woonsocket, RI 02895 | | | Sales Expenses | | | | 3,500.00 | Trade Payables | |
| | | | Subtotal for this page | | | | $ | 337,361.76 | |

**UNITED STATES BANKRUPTCY COURT**
**CENTRAL DISTRICT OF CALIFORNIA**

In re: Solidus Networks, Inc.
Case No. 02:07-20027-TD

SCHEDULE F1 - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS - TRADE PAYABLES

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME AND ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | TYPE OF CLAIM | NOTES |
|---|---|---|---|---|---|---|---|---|---|
| Czarnowski Display Service Inc.<br>6067 Eagle Way<br>Chicago, IL 60678-1060 | | | Tradeshow | | | x | 159,083.62 | Trade Payables | |
| Dahlstrom Display, Inc.<br>6181 Paysphere Circle<br>Chicago, IL 60674 | | | Marketing Expenses | | | | 2,883.72 | Trade Payables | |
| Dallas Security Systems, Inc.<br>PO Box 550939<br>Dallas, TX 75355-0939 | | | Admin Expenses | | | | 411.15 | Trade Payables | |
| Delicate Daisy/House of Flowers<br>6040 Geary Blvd.<br>San Francisco, CA 94121 | | | Admin Expenses | | | | 1,306.29 | Trade Payables | |
| Dell Computer Corporation<br>C/O Dell USA LP PO Box 643561<br>Pittsburgh, PA 15264-3561 | | | IT Expenses | | | | 87,858.12 | Trade Payables | |
| Dell, Inc.<br>One Dell Way<br>Round Rock, TX 78682 | | | IT Expenses | | | | 1,937.14 | Trade Payables | |
| Devon Real Property LLC<br>1265 Watercliff Dr<br>Bloomfield Hills, MI 48302 | | | Rent | | | x | 31,567.20 | Trade Payables | |
| Dorothy Lane Market, Inc.<br>6135 Far Hills Avenue<br>Dayton, OH 45459 | | | Client Hardware | | | | 4,628.40 | Trade Payables | |
| Double Day Office Service<br>340 Shaw Road<br>South San Francisco, CA 94080 | | | Admin Expenses | | | | 2,054.50 | Trade Payables | |
| Eclipse Research<br>2370 Market St. #228<br>San Francisco, CA 94114 | | | Engineering Costs | | | | 11,550.00 | Trade Payables | |
| EDJ Enterprises, Inc.<br>3125 Poplarwood Court Suite G-110<br>Raleigh, NC 27604 | | | Sales Expenses | | | | 4,375.00 | Trade Payables | |
| ENS Engineered Network Services<br>14451 Ewing Ave. S. Suite 100<br>Burnsville, MN 55306 | | | Client Hardware | | | | 4,011.00 | Trade Payables | |
| Ernst & Young U.S., LLP<br>Bank of America LA 98949 File #98949<br>Los Angeles, CA 90074-8949 | | | Professional Service | | | x | 59,304.00 | Trade Payables | |
| eSmart Solutions Inc<br>Aziita Amini 1250 S Beverly Glen Suite 401<br>Los Angeles, CA 90024 | | | Temp/Contracting Svc | | | | 42,300.00 | Trade Payables | |
| eTouch Systems Corp.<br>6627 Dumbarton Circle<br>Fremont, CA 94555 | | | Engineering Costs | | | x | 258,200.00 | Trade Payables | |
| EVP INC<br>Calle 53 Urbanizacion Obarrio<br>Panama, | | | Temp/Contracting Svc | | | | 92,232.68 | Trade Payables | |
| Experian<br>Department 1971<br>Los Angeles, CA 90088-1971 | | | Merchant/ACH Process | | | | 1,312.01 | Trade Payables | |
| Federal Express<br>PO Box 7221<br>Pasadena, CA 91109-7321 | | | Admin Expenses | | | | 51,197.11 | Trade Payables | [1] |
| Ferrari Color, Inc.<br>Attn: Jenise Corona 601 Bercut Drive<br>Sacramento, CA 95814 | | | Marketing Expenses | | | | 592.42 | Trade Payables | |
| Flack & Kurtz, Inc.<br>405 Howard Street Suite 500<br>San Francisco, CA 94105 | | | Admin Expenses | | | | 24,641.13 | Trade Payables | |
| Food Circus Super Markets, Inc.<br>853 Route 35 ( Cor Kings Highway)<br>Middletown, NJ 07748 | | | Coupons | | | | 681.35 | Trade Payables | |
| Food Marketing Institute<br>First Union National Bank Lock Box 4401-VA3238<br>Glen Allen, VA 23060 | | | Tradeshow | | | x | 18,750.00 | Trade Payables | |
| Foodtown Bayville<br>PO Box 278 853 Route 35 (Cor Kings Hwy)<br>Middletown, NJ 07748 | | | Coupons | | | | 95.53 | Trade Payables | |
| Foodtown of Bay Ridge<br>9105-27 3rd Avenue<br>Brooklyn, NY 11209 | | | Coupons | | | | 235.00 | Trade Payables | |
| | | | Subtotal for this page | | | | $          861,207.37 | | |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Solidus Networks, Inc.
Case No. 02:07-20027-TD

SCHEDULE F1 - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS - TRADE PAYABLES

☐    Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME AND ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | TYPE OF CLAIM | NOTES |
|---|---|---|---|---|---|---|---|---|---|
| Foodtown of Raintree Raintree Towne Center 160 Village Center Drive Freehold, NJ 07728 | | | Coupons | | | | 652.95 | Trade Payables | |
| Frank, Kevin D. 1464 Grove St. #301 San Francisco, CA 94117 | | | Temp/Contracting Svc | | | | 6,900.00 | Trade Payables | |
| Fry Heath & Spence, LLP The Gables, Massetts Road Horley, Surrey, RH6 7DQ, U.K. | | | Legal | | | | 471.43 | Trade Payables | |
| FusionStorm PO Box 31001-830 Pasadena, CA 91110-0830 | | | IT Expenses | | | x | 19,666.82 | Trade Payables | |
| Garner, Douglas W. 605 Filbert Court San Ramon, CA 94583 | | | Temp/Contracting Svc | | | | 10,650.00 | Trade Payables | |
| Gartner P.O. Box 911319 Dallas, TX 75391-1319 | | | IT Expenses | | | | 14,500.00 | Trade Payables | |
| Global Integrated Solutions, LLC P. O. Box 766 Northport, AL 35476-0766 | | | Temp/Contracting Svc | | | x | 8,774.00 | Trade Payables | |
| Golden State Legal Copy 100 Pine St. Suite 620 San Francisco, CA 94111 | | | Finance | | | | 53.85 | Trade Payables | |
| GPW 1222 Hilsboro Mile #1 Hilsboro Beach, FL 33062 | | | Client Hardware | | | | 4,413.89 | Trade Payables | |
| Graphic Design Unlimited, Inc. P.O. Box 17462 Denver, CO 80217-0462 | | | Marketing Expenses | | | | 573.50 | Trade Payables | |
| Great Impressions Plus 3080 Olcott St. Suite 105A Santa Clara, CA 95054 | | | Marketing Expenses | | | x | 2,260.65 | Trade Payables | |
| Green Hills 5933 S Salina St Syracuse, NY 13205 | | | Marketing Expenses | | | x | 16,855.67 | Trade Payables | |
| Hall & Partners Joel Manes 72 Spring Street New York, NY 10012 | | | Marketing Expenses | | | | 27,900.00 | Trade Payables | |
| Hanson, Karin L 110 Emerald Dunes Circle Henderson, NV 89052 | | | Temp/Contracting Svc | | | | 30,129.30 | Trade Payables | |
| Hawkins Strategic PO Box 145 Skaneateles, NY 13152-0145 | | | Temp/Contracting Svc | | | x | 35,416.67 | Trade Payables | |
| Hennigan, Bennett & Dorman, LLP 865 South Figueroa Street Suite 2900 Los Angeles, CA 90017 | | | Legal | | | x | 3,840.75 | Trade Payables | |
| Hogan & Hartson LLP Columbia Square 555 Thirteenth Street NW Washington, DC 20004 | | | Legal | | | | 204,328.47 | Trade Payables | |
| Hooks, Keith W. 1 Kearny St., 5th floor San Francisco, CA 94108 | | | Admin Expenses | | | | 19,067.03 | Trade Payables | |
| Howard, Rice, Nemerovski Three Embarcadero Center Seventh Floor San Francisco, CA 94111-4024 | | | Legal | | | | 161,280.43 | Trade Payables | |
| Howison & Arnott LLP P.O. Box 741715 Dallas, TX 75374-1715 | | | Legal | | | x | 57,397.24 | Trade Payables | |
| IC Group LP 383 Dovercourt Drive Winnipeg MB Canada R3Y 1G4 | | | Marketing Expenses | | | | 25,290.00 | Trade Payables | |
| Idera P.O. Box 4890 Houston, TX 77210 | | | IT Expenses | | | x | 4,536.77 | Trade Payables | |
| Infonox 980 Hamlin Court Sunnyvale, CA 94089 | | | Temp/Contracting Svc | | | x | 311,093.52 | Trade Payables | |
| Inner Workings Accounts Receivable 27011 Network Place Chicago, IL 60673 | | | Marketing Expenses | | | | 4,068.75 | Trade Payables | |
| | | | **Subtotal for this page** | | | | $ 970,121.69 | | |

**UNITED STATES BANKRUPTCY COURT**
**CENTRAL DISTRICT OF CALIFORNIA**

In re: Solidus Networks, Inc.
Case No. 02:07-20027-TD

### SCHEDULE F1 - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS - TRADE PAYABLES

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME AND ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | TYPE OF CLAIM | NOTES |
|---|---|---|---|---|---|---|---|---|---|
| In-Store Marketing Institute 7400 Skokie Boulevard Skokie, IL 60077 | | | Sales Expenses | | | | 1,195.00 | Trade Payables | |
| Intec Billing, Inc. 301 Perimeter Center North Suite 200 Atlanta, GA 30346 | | | Finance | | | | 12,895.62 | Trade Payables | |
| Integrated Freight Solutions 851 Hinckley Rd. Burlingame, CA 94010 | | | Client Hardware | | | | 6,625.71 | Trade Payables | |
| Intercall Dept 1261 Denver, CO 80256 | | | Telecom | | | | 28,064.57 | Trade Payables | [1] |
| InterWest Insurance Services 150 Mathilda Place, Suite 208 Sunnyvale, CA 94086 | | | 11/1/07 - 12/14/07 Insurance Coverage | | | | 43,294.52 | Trade Payables | |
| InterWest Insurance Services P.O. Box 2268 Merced, CA 95344-0268 | | | Insurance | | | x | Unknown | Trade Payables | |
| Invoke Solutions Mary Sheppard 375 Totten Pond Road Suite 400 Waltham, MA 02451 | | | Marketing Expenses | | | | 26,590.00 | Trade Payables | |
| IP Networks, Inc. P.O. Box 192366 San Francisco, CA 94119-2366 | | | IT Expenses | | | x | 1,491.81 | Trade Payables | |
| IR-ETC 75 Remittance Drive Ste 6896 Chicago, IL 60675-6896 | | | IT Expenses | | | | 20,357.40 | Trade Payables | |
| Iron Mountain Records Management PO BOX 601018 Los Angeles, CA 90060-1018 | | | Admin Expenses | | | x | 4,173.53 | Trade Payables | |
| Jack Nadel Inc Dept 9649 Los Angeles, CA 90084-9649 | | | Marketing Expense | | | | 12,387.54 | Trade Payables | |
| Jaremax Inc. Attn. Marvin Scaff 631 SE Diamondback Glen High Springs, FL 32643 | | | Temp/Contracting Svc | | | | 1,528.88 | Trade Payables | |
| jd Marketing Brigade House Brigade Street Blackhealth, London SE3 0TW | | | Marketing Expenses | | | | 68,173.26 | Trade Payables | |
| Jennings, Strouss & Salmon, P.L.C. The Collier Center, 11th Floor 201 East Washington Street Phoenix, AZ 85004-2385 | | | Legal | | | | 33,981.88 | Trade Payables | |
| Jive Software 317 SW Alder Suite 500 Portland, OR 97204 | | | Engineering Costs | | | x | 11,940.00 | Trade Payables | |
| Joseph Kelly P. TTEE UA DTD 3 22 9 c/o NE Asset Management Group 300 Andrew Street Saginaw, MI 48603 | | | S & H Shareholder Payment | | | | 6,280.00 | Trade Payables | |
| JP Morgan Ventures Corporation P.O. Box 714982 Columbus, OH 43271-4982 | | | Rent | | | x | 579,056.06 | Trade Payables | |
| Kelly Services Inc. PO Box 31001-0422 Pasadena, CA 91110-0422 | | | Temp/Contracting Svc | | | | 0.30 | Trade Payables | |
| | | | **Subtotal for this page** | | | | **$          858,036.08** | | |

**UNITED STATES BANKRUPTCY COURT**
**CENTRAL DISTRICT OF CALIFORNIA**

In re: Solidus Networks, Inc.
Case No. 02:07-20027-TD

### SCHEDULE F1 - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS - TRADE PAYABLES

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME AND ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | TYPE OF CLAIM | NOTES |
|---|---|---|---|---|---|---|---|---|---|
| Kimco Staffing Services, Inc<br>DEPT #2023<br>Los Angeles, CA 90084-2023 | | | Temp/Contracting Svc | | | | 12,802.09 | Trade Payables | |
| KPMG LLP<br>DEPT. 0922 P.O. Box 120001<br>Dallas, TX 75312-0922 | | | Professional Service | | | | 207,002.58 | Trade Payables | |
| Larsen, Paul | | | | | | | 346.37 | Trade Payables | |
| Latham & Watkins<br>Debbie Samayoa<br>PO Box 894483<br>Los Angeles, CA 90185 | | | Legal | | | | 45,236.38 | Trade Payables | |
| Laurence, Brendan P.<br>1901 Brickell Av B1906<br>Miami, FL 33129 | | | S & H Shareholder Payment | | | | 23,992.00 | Trade Payables | |
| Leewood Press Inc<br>1407 Indiana Street<br>San Francisco, CA 94107 | | | Marketing Expenses | | | | 618.45 | Trade Payables | |
| LegaLink San Francisco<br>P.O. Box 277951<br>Atlanta, GA 30384 | | | Legal | | | | 1,939.75 | Trade Payables | |
| Level III Services, Inc.<br>1090 East William Street<br>San Jose, CA 95116 | | | Marketing Expenses | | | x | 29,054.20 | Trade Payables | |
| Levy, John<br>PO Box 1419<br>Point Reyes Station, CA 94956 | | | Legal | | | | 5,061.44 | Trade Payables | |
| Levy-Mazin, Stephen<br>293 N. Michigan Ave<br>Pasadena, CA 91106 | | | Professional Service | | | | 5,000.00 | Trade Payables | |
| Llopis, Vicente<br>1550 Bay St. #D157<br>San Francisco, CA 94123 | | | Marketing Expenses | | | | 2,550.00 | Trade Payables | |
| LoBello Electric<br>Frank Turano<br>3150 Tremont Ave.<br>Bronx, NY 10461 | | | Client Hardware | | | | 22,680.25 | Trade Payables | |
| Lombard Odier & Cie<br>c/o Brown Bros. Harriman & Co Attn Robert Mannol<br>59 Wall Street<br>New York, NY 10005 | | | S & H Shareholder Payment Payment | | | | 18,931.00 | Trade Payables | |
| Lubavitch Chabad of Illinois<br>Sarah<br>2833 West Howard St.<br>Chicago, IL 60645 | | | Sales Expenses | | | | 500.00 | Trade Payables | |
| Lukanovich, Victoria<br>425 Alma Street #209<br>Palo Alto, CA 94301 | | | Temp/Contracting Svc | | | | 1,590.00 | Trade Payables | |
| Lumidigm, Inc<br>801 University SE, Suite 302<br>Albuquerque, NM 87106 | | | Hardware Purchases | | | | 1,200.00 | Trade Payables | |
| Lynn Tillotson & Pinker, L.L.P.<br>750 N. ST. Paul Street Suite 1400<br>Dallas, TX 75201 | | | Legal | | | x | 427,985.20 | Trade Payables | |
| MacArthur Associates<br>PO Box 846036<br>Boston, MA 02284-6036 | | | HR Services | | | | 20,200.00 | Trade Payables | |
| Manpower Inc.<br>21271 Network Place<br>Chicago, IL 60673-1212 | | | Temp/Contracting Svc | | | | 9,488.60 | Trade Payables | |
| Marger Johnson<br>1030 SW Morrison<br>Portland, OR 97205 | | | Legal | | | x | 138,247.73 | Trade Payables | |
| Marksmen<br>Post Office Box 10038<br>Glendale, CA 91209 | | | Legal | | | | 7,037.50 | Trade Payables | |
| Martinez, Pilar<br>965 S Taylor St.<br>Arlington, VA 22204 | | | Temp/Contracting Svc | | | | 648.55 | Trade Payables | |
| Mascon Global Consulting<br>1405 Route 18 South Suite 106<br>Old Bridge, NJ 08857 | | | Temp/Contracting Svc | | | | 18,810.00 | Trade Payables | |
| Mayer Brown LLP<br>Mayer Brown LLP<br>Chicago, IL 60693-0020 | | | Legal | | | | 542,927.32 | Trade Payables | |
| | | | **Subtotal for this page** | | | | **$        1,543,849.41** | | |

**UNITED STATES BANKRUPTCY COURT**
**CENTRAL DISTRICT OF CALIFORNIA**

In re: Solidus Networks, Inc.
Case No. 02:07-20027-TD

### SCHEDULE F1 - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS - TRADE PAYABLES

☐    Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME AND ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | TYPE OF CLAIM | NOTES |
|---|---|---|---|---|---|---|---|---|---|
| McCarty, Michael<br>5131 Gagne Court<br>Fairfax VA 22030 | | | S & H Shareholder Payment | | | | 36,504.00 | Trade Payables | |
| McGuire, Craddock & Strother, P.C.<br>500 N. Akard Suite 3550<br>Dallas, TX 75201 | | | Legal | | | | 3,000.00 | Trade Payables | |
| MCI (05091825)<br>PO Box 371392<br>Pittsburgh, PA 15250-7392 | | | Telecom | | | | 44,922.63 | Trade Payables | [1] |
| McKinsey & Company Inc - United States<br>PO Box 7247-7255<br>Philadelphia, PA 19170-7255 | | | Professional Service | | | x | 509,000.00 | Trade Payables | |
| Med Life Services<br>44 Visitacion Ave Suite 106<br>Brisbane, CA 94005 | | | Insurance | | | | 132.76 | Trade Payables | |
| Merrill Lynch<br>Morgan Stanley DW Inc as Custodian James D Dougherty IRA<br>Harborside Financial Center Plaza 3-4 Floor<br>ATTN: Caroline Johnson/IRA Dept<br>Jersey City  NJ 07311 | | | S & H Shareholder Payment | | | | 3,548.00 | Trade Payables | |
| Meta Payment Systems<br>4900 S Western Ave<br>Sioux Falls, SD 57108 | | | Admin Expenses | | | | 500.00 | Trade Payables | |
| MG Solutions<br>402 West Broadway Suite 1290<br>San Diego, CA 92101 | | | Temp/Contracting Svc | | | | 38,051.16 | Trade Payables | |
| Michael McCullough<br>1824 Oak Creek Drive  #308<br>Palo Alto, CA 94304 | | | | | | x | 246,607.00 | Trade Payables | |
| Michael Orman<br>1845 Leavenworth St. #203<br>San Francisco, CA 94109 | | | Employee Expense Reimbursement | | | | 66.81 | Trade Payables | |
| MicroAgility, Inc.<br>666 Plainsboro Rd Suite 1116<br>Plainsboro, NJ 08536 | | | Temp/Contracting Svc | | | | 2,237.40 | Trade Payables | |
| Microsoft Licensing GP<br>1401 Elm St. 5th Floor Department 842467<br>Dallas, TX 75202 | | | IT Expenses | | | x | 155,708.46 | Trade Payables | |
| Milken Institute<br>1250 4 TH STREET<br>Santa Monica, CA 90210 | | | Tradeshow | | | | 15,000.00 | Trade Payables | |
| Millennium Limousine Service<br>58 Pine Street<br>New Canaan, CT 06840 | | | Admin Expenses | | | x | 16,700.80 | Trade Payables | |
| Miller, Kaplan, Arase & Co LLP<br>4123 Lankershim Blvd<br>North Hollywood, CA 91602-2828 | | | Legal | | | | 4,650.00 | Trade Payables | |
| Min Aik Technology<br>12 F -1 #492-1<br>Kuei Shan Shiang, Tao Yuan Hsien | | | Client Hardware | | | | 28,147.60 | Trade Payables | |
| Monster.com<br>PO Box 90364<br>Chicago, IL 60696-0364 | | | HR Services | | | x | 20,194.19 | Trade Payables | |
| Montebello Partners<br>646 Georgia Ave.<br>Palo Alto CA 94306 | | | Temp/Contracting Svc | | | x | 2,075.00 | Trade Payables | |
| Morgan Stanley & Co<br>Harborside Financial Center Plaza  4th Flr<br>Jersey city NJ 07311 | | | S & H Shareholder Payment | | | | 3,548.00 | Trade Payables | |
| Morgan, Lewis & Bockius LLP<br>2 Palo Alto Square 3000 El Camino Real Suite 9<br>Palo Alto, CA 94306 | | | Legal | | | | 140,824.58 | Trade Payables | |
| Mosaic Software Inc<br>800 fairway Dr., Suite 198<br>Deerfield Beach, FL 33441 | | | Software | | | | 76,109.89 | Trade Payables | |
| N Cipher<br>92 Montvale Ave Suite 4500<br>Stoneham, MA 02180 | | | IT Expenses | | | | 79,071.42 | Trade Payables | |
| N|Boom Global Media, Inc.<br>295 Greenwich Street 296<br>New York, NY  10007 | | | Marketing Expense | | | | 297.83 | Trade Payables | |
| | | | **Subtotal for this page** | | | | $          1,426,897.53 | | |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Solidus Networks, Inc.
Case No. 02:07-20027-TD

### SCHEDULE F1 - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS - TRADE PAYABLES

☐  Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME AND ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | TYPE OF CLAIM | NOTES |
|---|---|---|---|---|---|---|---|---|---|
| NACHA P.O. Box 64193 Baltimore, MD 21264 | | | Marketing Expenses | | | x | 1,200.00 | Trade Payables | |
| National Registered Agents Inc PO Box 927 West Windsor, NJ 08550-0927 | | | Finance | | | | 300.00 | Trade Payables | |
| NCR Corporation 14181 Collections Center Drive Chicago, IL 60693 | | | Client Hardware | | | | 179,520.28 | Trade Payables | |
| NEC Unified Solutions Lockbox - West Dept 100150 Pasadena, CA 91189-0150 | | | IT Expenses | | | x | 53,526.04 | Trade Payables | |
| Nelson & Asociates Dept. 33839  PO Box 39000 San Francisco, CA 94139 | | | Temp/Contracting Svc | | | | 5,350.00 | Trade Payables | |
| Nelson, Kinder, Mosseau & Saturley, PC 99 Middle Street Manchester, NH  03101 | | | Legal | | | | 8,716.36 | Trade Payables | |
| Nesenoff & Miltenberg LLP 363 Seventh Avenue Fifth Floor New York, NY 10001 | | | Legal | | | x | 3,264.55 | Trade Payables | |
| New Edge Networks WAN Unit 08 P.O. Box 4900 Portland, OR 97208 | | | IT Expenses | | | | 234.62 | Trade Payables | |
| Newcal Industries 3266 Buskirk Avenue Pleasant Hill, CA 94523 | | | Admin Expenses | | | | 6,591.09 | Trade Payables | |
| NEXANT INC 101 Second Street San Francisco, CA 94105 | | | Rent | | | x | 66,334.02 | Trade Payables | |
| NOP 560 Mission LLC File 30218 PO Box 60000 San Francisco, CA 94160 | | | Rent | | | | 988.91 | Trade Payables | |
| Norhtec 99/24 Software Park Bldg 11th Floor Unite A3 Pakkred, Nonthaburi, Thailand 11120 | | | Client Hardware | | | | 577,738.16 | Trade Payables | |
| Novo Construction 1042 Hamilton Court Menlo Park, CA 94025 | | | Admin Expenses | | | | 48,575.04 | Trade Payables | |
| Numara Software P.O. Box 933754 Atlanta, GA 31193-3754 | | | IT Expenses | | | x | 8,700.00 | Trade Payables | |
| Nunez Silva, Dianela 15813 W Waterside Cir #104 Weston, Fl 33326 | | | S & H Shareholder Payment | | | | 5,995.00 | Trade Payables | |
| NYCE 400 Plaza Dr. 2nd Floor Secaucus, NJ 07094 | | | Processor | | | | 10,918.73 | Trade Payables | |
| O'Melveny & Myers LLP PO Box 894436 Los Angeles, CA 90189-4436 | | | Legal | | | | 113,267.81 | Trade Payables | |
| Optima Technologies, LLC 6041 Siesta Lane Port Richey, FL  34668 | | | Admin Expenses | | | | 195.37 | Trade Payables | |
| Oracle Corporation 20 Davis Drive Belmont, CA 94002 | | | Temp/Contracting Svc | | | | 148,617.79 | Trade Payables | |
| Pacific Placement Temporaries Inc 260 California St Suite 801 San Francisco, CA 94111 | | | Temp/Contracting Svc | | | x | 3,028.15 | Trade Payables | |
| Paine PR LLC 19000 MacArthur Blvd. 8th Floor Irvine, CA 92612 | | | Marketing Expenses | | | | 10,530.97 | Trade Payables | |
| Pappas, David H 233 71st Floor 3 Brooklyn, NY 11209 | | | Temp/Contracting Svc | | | | 10,685.00 | Trade Payables | |
| Patricia J Mayer & Associates 2395 Lake Meadow Circle Martinez, CA 94553-5475 | | | Temp/Contracting Svc | | | | 25,000.36 | Trade Payables | |
| | | | Subtotal for this page | | | | $      1,289,278.25 | | |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Solidus Networks, Inc.
Case No. 02:07-20027-TD

### SCHEDULE F1 - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS - TRADE PAYABLES

☐    Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME AND ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | TYPE OF CLAIM | NOTES |
|---|---|---|---|---|---|---|---|---|---|
| Patti Conner 2910 Winchester Dr Hayward, CA 94541 | | | | | | | 60.00 | Trade Payables | |
| Payment One 5883 Rue Ferrari San Jose, CA 95138 | | | | | | x | 266.85 | Trade Payables | |
| Pepper Hamilton LLP 500 Grant Street Pittsburgh, PA 15219-2505 | | | Legal | | | x | 215,570.46 | Trade Payables | |
| Pieper, Oscar 135 Meadowood Dr Portola Valley, CA 94028 | | | Temp/Contracting Svc | | | | 6,870.00 | Trade Payables | |
| Pinckney Hugo Group LLC 760 W Genesee St. Syracuse, NY 13204 | | | Marketing Expenses | | | | 350.25 | Trade Payables | |
| Pitney Bowes PO Box 856390 Louisville, KY 40285-6390 | | | Admin Expenses | | | | 41.25 | Trade Payables | [1] |
| PKV Racing, LLC 4001 Methanol Lane Indianapolis, IN 46268 | | | Marketing Promotions | | | x | 750,000.00 | Trade Payables | |
| Polywell Computers, Inc. 1461 San Mateo Ave So. San Francisco, Ca 94020 | | | Hardware Purchases | | | | 22,536.00 | Trade Payables | |
| Porter Novelli 1838 Solutions Center Chicago, IL 60677-1008 | | | Professional Service | | | x | 377,209.52 | Trade Payables | |
| Postmaster, Palantine 404 Northwest Ave Northlake, IL 60164-1606 | | | Marketing Promotions | | | | 44,100.00 | Trade Payables | |
| Potter Anderson & Corroon LLP 1313 North Market St PO Box 951 Wilmington, DE 19899-0951 | | | Legal | | | x | 45,130.47 | Trade Payables | |
| PR Newswire G.P.O Box 5897 New York, NY 10087-5897 | | | Marketing Promotions | | | | 7,072.50 | Trade Payables | |
| Premier Retail Networks 600 Harrison 4th Floor San Francisco, CA 94107 | | | Marketing Expenses | | | | 40,000.00 | Trade Payables | |
| Premier Staffing, Inc. 111 Sutter Street Suite 550 San Francisco, CA 94104 | | | Temp/Contracting Svc | | | | 28,957.50 | Trade Payables | |
| Premium Financing Specialist Inc PO Box 57500 Oklahoma City, CA 73157 | | | Insurance | | | | 2,241.23 | Trade Payables | |
| Principal Life Insurance Group Finance - Attn Tax Unit 711 High Street Des Moines, IA 50392-0102 | | | Insurance | | | | 1,198.00 | Trade Payables | |
| Printing Images 12266A Wlkins Ave Rockville, MD 20852 | | | Marketing Promotions | | | | 3,120.47 | Trade Payables | |
| Probys Inc 175 E Hawthorn Pkwy Suite 405 Vernon Hills, IL 60061 | | | Temp/Contracting Svc | | | | 54,570.00 | Trade Payables | |
| Pulse EFT 1301 McKenney Suite 2500 Houston, TX 77010 | | | Telecom | | | | 1,739.92 | Trade Payables | [1] |
| Purchase Power (396864) PO Box 856042 Louisville, KY 40285-6042 | | | Admin Expenses | | | | 910.95 | Trade Payables | |
| Q & A Research Inc 64 Digital Drive Novato, CA 94949 | | | Sales Expenses | | | | 11,250.00 | Trade Payables | |
| Quest Software, Inc. PO Box 51739 Los Angeles, CA 90051-6039 | | | IT Expenses | | | | 6,677.47 | Trade Payables | |
| Ralls, Susan 2074 Musket Street Eugene OR 97408 | | | Temp/Contracting Svc | | | | 1,395.42 | Trade Payables | |
| Recurrent Technologies Inc 3431 Del La Cruz Santa Clara, CA 95054 | | | Engineering Costs | | | | 11,079.38 | Trade Payables | |
| Regus Business Centres LLC Will Haugerud, Centre Manager 8400 East Crescent Parkway 6th Greenwood Village, CO 80111 | | | Rent | | | x | 3,645.99 | Trade Payables | |
| | | | **Subtotal for this page** | | | | $    1,635,993.63 | | |

**UNITED STATES BANKRUPTCY COURT**
**CENTRAL DISTRICT OF CALIFORNIA**

In re: Solidus Networks, Inc.
Case No. 02:07-20027-TD

### SCHEDULE F1 - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS - TRADE PAYABLES

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME AND ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | TYPE OF CLAIM | NOTES |
|---|---|---|---|---|---|---|---|---|---|
| Regus UK<br>Highbridge, Oxford Road<br>Uxbridge, Middlesex UB8 1 HR | | | Rent | | | x | 1,421.03 | Trade Payables | [1] |
| Resource and Design Inc<br>272 Main St<br>San Francisco, CA 94105 | | | Admin Expenses | | | | 68,193.83 | Trade Payables | |
| Retail Data Systems<br>3000 South Hanley Road Ste 200<br>Maplewood, MO 63143 | | | | | | | 218.75 | Trade Payables | |
| Revive Technologies<br>45 E. 25th Street Ste 30A<br>New York, NY 10010 | | | Hardware Purchases | | | | 360.00 | Trade Payables | |
| Reynolds, Rose<br>2006 Parker Street<br>Berkeley, CA 94704 | | | Temp/Contracting Svc | | | | 3,136.25 | Trade Payables | |
| Richards, Layton & Finger<br>One Rodney Square P.O. Box 551<br>Wilmington, DE 19899 | | | Legal | | | | 1,781.31 | Trade Payables | |
| Royal Performance Group<br>Attn: Bryan Jendra<br>2100 Western Court, Suite 80<br>Lisle, IL 60532 | | | 12/14/2007<br>Disputed - No invoice received | | X | | Unknown | Trade Payables | |
| S1 Corporation<br>Attn: Accounts Receivable PO Box 99944<br>Chicago, IL 60696-7744 | | | Engineering Costs | | | | 2,711.33 | Trade Payables | |
| Saatchi & Saatchi<br>Lockbox #100511<br>Atlanta, GA 30384 | | | Professional Service | | | x | 3,659,107.62 | Trade Payables | |
| Sagem Morpho, Inc.<br>1145 Broadway Plaza Suite 200<br>Tacoma, WA 98402 | | | Client Hardware | | | | 280,517.66 | Trade Payables | |
| Salesforce.com<br>PO Box 5126<br>Carol Stream, IL 60197-5126 | | | Sales Expenses | | | x | 77,219.44 | Trade Payables | |
| San Francisco Chronicle<br>901 Mission St.<br>San Francisco, CA 94103 | | | | | | | 10.00 | Trade Payables | |
| Sapa Global Services<br>201 Harrison Street Ste 405<br>San Francisco, CA 94105 | | | Temp/Contracting Svc | | | | 900.00 | Trade Payables | |
| SAS Institute Inc<br>World Headquarters<br>SAS Campus Drive<br>Cary, NC  27513 | | | Marketing Expenses | | | | 7,812.00 | Trade Payables | |
| Screen Gems Inc<br>PO Box 308<br>Conshohocken, PA 19428 | | | Marketing Expenses | | | | 20,650.85 | Trade Payables | |
| Service West, Inc.<br>9201 San Leandro Street<br>Oakland, CA 94603 | | | Admin Expenses | | | | 200.00 | Trade Payables | |
| Shartsis Friese LLP<br>One Maritime Plaza 18th Floor<br>San Francisco, CA 94111 | | | Legal | | | | 87,119.74 | Trade Payables | |
| Shell Oil Products Us<br>910 Louisiana<br>Houston, TX 77002 | | | Enginerring Costs | | | x | 75,568.60 | Trade Payables | |
| Shenzhen Dehui Mould Co. Ltd.<br>Gongle Xixiang Town, Baoan 1st Floor B2,  Laobing<br>Industrial Park<br>Shenzhen City, | | | Client Hardware | | | | 5,211.00 | Trade Payables | |
| Shop N Save Holiday Park 1432<br>2362 Route 286<br>Plum, PA 15239 | | | Coupons | | | | 1,667.35 | Trade Payables | |
| Shop N Save Penn Hills 1540<br>2820 Universal Rd<br>Pittsburgh, PA 15235 | | | Coupons | | | | 1,625.09 | Trade Payables | |
| Shop N Save Route 8 2405<br>5375 William Flynn Hwy<br>Gibsonia, PA 15044 | | | Coupons | | | | 1,598.45 | Trade Payables | |
| | | | Subtotal for this page | | | | $          4,297,030.30 | | |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Solidus Networks, Inc.
Case No. 02:07-20027-TD

### SCHEDULE F1 - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS - TRADE PAYABLES

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME AND ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | TYPE OF CLAIM | NOTES |
|---|---|---|---|---|---|---|---|---|---|
| Shred-it 9755 Clifford Dr. Suite 150 Dallas, TX 75220 | | | Admin Expenses | | | | 450.00 | Trade Payables | |
| SIMPLEXGRINNELL DEPT. CH 10320 Palatine, IL 60055-0320 | | | Admin Expenses | | | | 3,327.21 | Trade Payables | |
| Smart Technology Solutions Limited | | | Temp/Contracting Svc | | | | 13,792.48 | Trade Payables | |
| Smirnov, Igor 1387 40th Ave San Francisco, CA 94122 | | | Temp/Contracting Svc | | | | 500.00 | Trade Payables | |
| Sniady, Karl IRA - Charles Schwab f/b/o c/o Karl Sniady Sausalito, CA 94956 | | | S & H Shareholder Payment | | | | 120,892.00 | Trade Payables | |
| SOFT CHOICE PO Box 18892 Newark, NJ 07191-8892 | | | IT Expenses | | | x | 7,576.22 | Trade Payables | |
| Softrax Corporation PO Box 51209 Los Angeles, CA 90051-5509 | | | Finance | | | x | 32,452.98 | Trade Payables | |
| Source One 120 Knowles Dr Los Altos, CA  95032 | | | Client Hardware | | | | 46,445.00 | Trade Payables | |
| SourceMedia P.O. Box 4634 Chicago, IL 60680 | | | Admin Expenses | | | x | 7,600.00 | Trade Payables | |
| SpencerStuart PO Box 98991 Chicago, IL 60693 | | | HR Services | | | | 6,940.00 | Trade Payables | |
| Sprint (0576397996-0) PO Box 79357 City Of Industry, CA 91716-9357 | | | Telecom | | | | 29,041.35 | Trade Payables | [1] |
| St. Clair Interactive Communications Inc 235 Yorkland Blvd #510 Toronto, Ontario M2J4Y8 | | | Temp/Contracting Svc | | | x | 24,446.12 | Trade Payables | |
| Stanford University 563 Salvatierra Walk Stanford, CA  94305-8530 | | | HR Services | | | | 675.00 | Trade Payables | |
| Staples Dept LA 1368 PO Box 83689 Chicago, IL 60696-3689 | | | Admin Expenses | | | | 42,448.68 | Trade Payables | |
| Star Micronics 1150 King Georges Post Rd. Edison, NJ 08837 | | | Hardware Purchases | | | | 25,235.00 | Trade Payables | |
| Starlink Worldwide 222 Merchandise Mart Suite 2100 Chicago, IL 60654-1032 | | | Marketing Expenses | | | | 39,029.35 | Trade Payables | |
| State Bar of California PO Box 2142 Los Angeles, CA 90084 | | | Legal | | | | 950.00 | Trade Payables | |
| STUDIO 9 PRODUCTIONS 1736 STOCKTON ST SUITE 9 San Francisco, CA 94133 | | | Marketing Expenses | | | | 1,147.50 | Trade Payables | |
| SuperValu Inc 88108 Expedite Way Chicago, IL 60695-0001 | | | Sales Expenses | | | | 2,443.40 | Trade Payables | |
| Sweet Memory 100 First St. Ground Floor San Francisco, CA 94105 | | | IT Expenses | | | | 629.08 | Trade Payables | |
| Swing Vote, LLC 9201 Pan American Freeway NE Albuquerque, NM 87113 | | | Marketing Services | | | x | 1,100,000.00 | Trade Payables | |
| Symantec 4729 E. Sunrise Dr., #121 Tucson, AZ 85718 | | | IT Expenses | | | x | 7,219.47 | Trade Payables | |
| Taos Department 05844 PO Box 39000 San Francisco, CA 94139-5844 | | | Temp/Contracting Svc | | | | 105,700.00 | Trade Payables | |
| Targus Info PO Box 9134 Uniondale, NY 11555-9134 | | | Admin Expenses | | | | 21,719.70 | Trade Payables | [1] |
| TD Industries PO Box 300008 Dallas, TX 75303-0008 | | | Admin Expenses | | | | 2,690.50 | Trade Payables | |
| | | | Subtotal for this page | | | | $          1,643,351.04 | | |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Solidus Networks, Inc.
Case No. 02:07-20027-TD

### SCHEDULE F1 - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS - TRADE PAYABLES

☐    Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME AND ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | TYPE OF CLAIM | NOTES |
|---|---|---|---|---|---|---|---|---|---|
| Telekenex 3221 20th Street San Francisco, CA 94110 | | | Telecom | | | x | 5,869.82 | Trade Payables | [1] |
| The Fruit Guys 405 Victory Road Unit D South San Francisco, CA 94080 | | | Admin Expenses | | | | 8,904.00 | Trade Payables | |
| The Packaging Store 1255 Howard Street San Francisco, CA 94103-2711 | | | Admin Expenses | | | | 1,246.34 | Trade Payables | |
| The Protomold Co 1757 Halgren Rd. Maple Plain, MN 55359 | | | Client Hardware | | | | 6,870.71 | Trade Payables | |
| Thomas, Roy 3i Mobile 2-212 Center for Science and T Syracuse, NY 13244 | | | Temp/Contracting Svc | | | | 11,525.00 | Trade Payables | |
| Thomson Scientific Inc 901 Warrenville Rd Suite 20 Lisle, IL 60532 | | | Legal | | | | 4,761.52 | Trade Payables | |
| Tim Beattie Associates 165 Alpine Terrace San Francisco, CA 94117 | | | Temp/Contracting Svc | | | | 7,200.00 | Trade Payables | |
| Tradnig Partners Collaboration LLC 51 Cragwood Rd Ste 201 South Planfield, NJ 07080 | | | Sales Expenses | | | | 995.00 | Trade Payables | |
| Tri Vu, Nhan 515 South Main Street 4 Milpitas, CA 95035 | | | Temp/Contracting Svc | | | | 1,000.00 | Trade Payables | |
| Tribble, Rob 51 Hightree Ct Danville, CA 94526 | | | Temp/Contracting Svc | | | | 33,200.00 | Trade Payables | |
| Tribune Direct Marketing PO Box 121 Addison, IL 60101-0121 | | | Marketing Promotions | | | | 124,029.88 | Trade Payables | |
| Trust-E 685 Market Street Suite 270 San Francisco, CA 94105 | | | Sales Expenses | | | x | 8,200.00 | Trade Payables | |
| Turner, Clyce 9511 Orient Express Las Vegas, NV 89145 | | | Admin Expenses | | | | 565.48 | Trade Payables | |
| Uncle Vitos Pizzadelli 700 Bush Street San Francisco, CA 94108 | | | Admin Expenses | | | | 2,157.40 | Trade Payables | |
| Underwriter Laboratories PO Box 75330 Chicago, IL 60675-5330 | | | Client Hardware | | | | 180.00 | Trade Payables | |
| Unified Western Grocers PO 513396 Los Angeles, CA 90051-1396 | | | Tradeshow | | | | 3,000.00 | Trade Payables | |
| University of California, Berkeley P O 24610 Berkeley, CA 94623-1610 | | | HR Services | | | | 400.00 | Trade Payables | |
| UPEK 2200 Powell Street Suite 300 Emeryville, CA 94608 | | | Client Hardware | | | | 251,358.90 | Trade Payables | |
| US Bank CM-9690 St. Paul, MN 55170-9690 | | | Finance | | | | 46,965.00 | Trade Payables | |
| Valley View Ventures Inc 97 Mildred Circle Concord, MA 017242 | | | Sales Expenses | | | | 31,827.35 | Trade Payables | |
| Van Scoyoc Kelly PLLC 101 Constitution Ave. NW, #675 E. Washington, DC 20001 | | | Legal | | | | 52,411.35 | Trade Payables | |
| Vander-Bend 123 Uranium Road Sunnyvale, CA 94086 | | | Hardware Purchases | | | | 4,176.14 | Trade Payables | |
| Vedantam, Satya 14209 NW 19th Street Penbroke Pines, Fl 33028 | | | S & H Shareholder Payment | | | | 14,753.00 | Trade Payables | |
| Venture Manufacturing 6701 Mowry Ave Newark, CA 94560 | | | Hardware Purchases | | | | 17,880.52 | Trade Payables | |
| | | | **Subtotal for this page** | | | | $    639,477.41 | | |

**UNITED STATES BANKRUPTCY COURT**
**CENTRAL DISTRICT OF CALIFORNIA**

In re: Solidus Networks, Inc.
Case No. 02:07-20027-TD

### SCHEDULE F1 - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS - TRADE PAYABLES

☐    Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME AND ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | TYPE OF CLAIM | NOTES |
|---|---|---|---|---|---|---|---|---|---|
| Verisign 75 Remittance Drive Suite 1689 Chicago, IL 60675-1689 | | | IT Expenses | | | | 2,480.00 | Trade Payables | |
| Verizon (131801455) POB 4648 Trenton, NJ 08650-4648 | | | Telecom | | | | 31.55 | Trade Payables | |
| Verizon Wireless PO Box 9622 Mission Hills, CA 91346-9622 | | | Telecom | | | | 1,020.89 | Trade Payables | [1] |
| Verrill Dana LLP One Portland Square P.O. Box 586 Portland, ME 04112-0586 | | | Legal | | | | 271.70 | Trade Payables | |
| Vignette Corporation PO Box 911787 Dallas, TX 75391-1787 | | | Temp/Contracting Svc | | | x | 131,181.60 | Trade Payables | |
| Vision Service Plan PO Box 45210 San Francisco, CA 94145-5210 | | | Services | | | | 268.57 | Trade Payables | |
| VP TAX INC 1014 Lincoln Ave San Jose, CA 95125 | | | Professional Service | | | x | 35,070.00 | Trade Payables | [1] |
| Waukesha-Pearce Industries, Inc. PO 4550 Houston, TX  77210 | | | Admin Expenses | | | | 270.31 | Trade Payables | |
| Wealth and Tax Advisory Services Inc PO Box 7128 Buffalo, NY 14240-7128 | | | Professional Service | | | x | 10,000.00 | Trade Payables | |
| Web Ex Communications Inc PO Box 49216 San Jose, CA 95161-9216 | | | Telecom | | | | 20,322.58 | Trade Payables | [1] |
| Wilmer Hale PO Box 7247-8760 Philadelphia, PA 19170-8760 | | | Temp/Contracting Svc | | | | 6,792.34 | Trade Payables | |
| Wilson, Donn 4950 Hickory Twig Way Boise, ID 83713 | | | Temp/Contracting Svc | | | | 37,236.34 | Trade Payables | |
| Womble Carlyle Sandridge & Rice One West Fourth Street Winston-Salem, NC 27101 | | | Legal | | | | 23,984.25 | Trade Payables | |
| WongPatnership One George Street 20-01 Singapore 049145, | | | Legal | | | | 3,549.45 | Trade Payables | |
| World Class International, Inc. 8547 East Arapahoe Road #J-250 Greenwood Village, CO 80112 | | | Temp/Contracting Svc | | | | 51,786.00 | Trade Payables | |
| XO Communications LLC File 50550 Los Angeles, CA 90074-0550 | | | Telecom | | | | 1,283.28 | Trade Payables | [1] |
| Xoriant Corporation P.O. Box 2759 San Ramon, CA 94583 | | | Temp/Contracting Svc | | | | 229,888.00 | Trade Payables | |
| Zeta Interactive | | | Marketing Expenses | | | x | 11,000.00 | Trade Payables | |
| Zigler, Michael 639 Front Street, 4th Floor San Francisco, CA 94111 | | | Legal | | | | 78,891.77 | Trade Payables | |

| | | |
|---|---|---|
| Subtotal for this page | $ | 645,328.63 |
| TOTAL SCHEDULE F1 | $ | 24,660,916.98 |

**Notes:**
[1] Vendor claim may include invoices for services rendered during gap period.

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Solidus Networks, Inc.
Case No. 02:07-20027-TD

SCHEDULE F2 - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS - UNSECURED DEBT

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME AND ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | TYPE OF CLAIM | NOTES |
|---|---|---|---|---|---|---|---|---|---|
| Brian Miller<br>60 Summit Avenue<br>Mill Valley, CA 94941 | | | 2/28/2007 - Principal<br>Unsecured Note | | | | $ 300,000.00 | Debt | |
| Brian Miller<br>60 Summit Avenue<br>Mill Valley, CA 94941 | | | 5/1/2007 - Principal<br>Unsecured Note | | | | 200,000.00 | Debt | |
| Brian Miller<br>60 Summit Avenue<br>Mill Valley, CA 94941 | | | 2/28/07 - 12/14/07 - Interest<br>Unsecured Note | | | | 23,935.00 | Debt | |
| Brian Miller<br>60 Summit Avenue<br>Mill Valley, CA 94941 | | | 5/1/07 - 12/14/07<br>Unsecured note | | | | | Debt | |
| Denarius Touch, LLC<br>c/o Farallon Capital Management, LLC<br>One Maritime Plaza, Suite 1325<br>San Francisco, CA 94111 | | | 9/19/2005<br>Subordinated Unsecured Note | x | x | x | 7,117,447.53 | Debt | [1] |
| Eula Adams<br>9194 E. Vassar Ave.<br>Denver, CO 80231 | | | 5/1/2007 - Principal<br>Unsecured Note | | | | 400,000.00 | Debt | |
| Eula Adams<br>9194 E. Vassar Ave.<br>Denver, CO 80231 | | | 5/1/07 - 12/14/07 - Interest<br>Unsecured Note | | | | 23,702.00 | Debt | |
| Highbridge International, LLC<br>c/o Highbridge Capital Management, LLC<br>9 West 57th Street, 27th Floor<br>New York, NY 10019 | | | 9/19/2005<br>Subordinated Unsecured Note | x | x | x | 736,287.68 | Debt | [1] |
| John Frank<br>6521 1323rd Street<br>Prescott, WI 54021 | | | 2/9/04 - Principal<br>Unsecured Note | | | | 125,000.00 | Debt | |
| John Rogers<br>2235 Beach Street #202<br>San Francisco, CA 94123 | | | 2/28/07 - 12/14/07 - Interest<br>Unsecured Note | | | x | 111,698.00 | Debt | |
| John Rogers<br>2235 Beach Street #202<br>San Francisco, CA 94123 | | | 6/1/07 - Principal<br>Unsecured Note | | | x | 3,000,000.00 | Debt | |
| John Rogers<br>2235 Beach Street #202<br>San Francisco, CA 94123 | | | 2/28/2007 - Principal<br>Unsecured Note | | | x | 1,400,000.00 | Debt | |
| John Rogers<br>2235 Beach Street #202<br>San Francisco, CA 94123 | | | 5/1/2007 - Principal<br>Unsecured Note | | | x | 50,000.00 | Debt | |
| John Rogers<br>2235 Beach Street #202<br>San Francisco, CA 94123 | | | 5/1/07 - 12/14/07 - Interest<br>Unsecured Note | | | x | 2,963.00 | Debt | |
| Ned Hoffman | | | 6/16/00 - Principal<br>Unsecured Note | x | x | x | 19,767.00 | Debt | [1] |
| Ned Hoffman | | | 2/15/99 - Principal<br>Unsecured Note | x | x | x | 7,759.00 | Debt | [1] |
| | | | SUBTOTAL FOR THIS PAGE | | | | $ 12,994,624.21 | | |

**UNITED STATES BANKRUPTCY COURT**
**CENTRAL DISTRICT OF CALIFORNIA**

In re: Solidus Networks, Inc.
Case No. 02:07-20027-TD

**SCHEDULE F2 - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS - UNSECURED DEBT**

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME AND ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | TYPE OF CLAIM | NOTES |
|---|---|---|---|---|---|---|---|---|---|
| OZ Master Fund, Ltd.<br>9 West 57th Street, 39th Floor<br>New York, NY 10019 | | | 9/19/2005 - Principal Subordinated Unsecured Note | x | x | x | 9,817,169.01 | Debt | |
| Plainfield Direct LLC<br>c/o Plainfield Asset Management<br>411 West Putnam Avenue, Suite 340<br>Greenwich, CT 06830 | | | 9/19/2005 - Principal Subordinated Unsecured Note | x | x | x | 736,287.68 | Debt | |
| Denarius Touch, LLC<br>c/o Farallon Capital Management, LLC<br>One Maritime Plaza, Suite 1325<br>San Francisco, CA 94111 | | | 9/19/2005 - 12/14/2007 Interest on Subordinated Unsecured Note issued on 9/19/2005 | | | | 750,072.76 | Debt | |
| OZ Master Fund, Ltd.<br>9 West 57th Street, 39th Floor<br>New York, NY 10019 | | | 9/19/2005 - 12/14/2007 Interest on Subordinated Unsecured Note issued on 9/19/2005 | | | | 1,034,583.11 | Debt | |
| Highbridge International, LLC<br>c/o Highbridge Capital Management, LLC<br>9 West 57th Street, 27th Floor<br>New York, NY 10019 | | | 9/19/2005 - 12/14/2007 Interest on Subordinated Unsecured Note issued on 9/19/2005 | | | | 77,593.73 | Debt | |
| Plainfield Direct LLC<br>c/o Plainfield Asset Management<br>411 West Putnam Avenue, Suite 340<br>Greenwich, CT 06830 | | | 9/19/2005 - 12/14/2007 Interest on Subordinated Unsecured Note issued on 9/19/2005 | | | | 77,593.73 | Debt | |
| Jennifer C. McNeil | | | Principal and Accrued Interest S&H Merger Agreement Promissory Note | x | x | x | 2,302,754.86 | Debt | [2] |
| Geoffrey T. Freeman | | | Principal and Accrued Interest S&H Merger Agreement Promissory Note | x | x | x | 2,302,754.86 | Debt | [2] |
| Henry A Jordan, MD | | | Principal and Accrued Interest S&H Merger Agreement Promissory Note | x | x | x | 2,302,754.86 | Debt | [2] |
| S&H Nominee Trust (Novotny) | | | Principal and Accrued Interest S&H Merger Agreement Promissory Note | x | x | x | 1,654,830.11 | Debt | [2] |
| Graham Gund | | | Principal and Accrued Interest S&H Merger Agreement Promissory Note | x | x | x | 8,247,794.21 | Debt | [2] |
| Eaglis Alternative Inv, LLC | | | Principal and Accrued Interest S&H Merger Agreement Promissory Note | x | x | x | 6,244,339.61 | Debt | [2] |
| J. Stuart Moore | | | Principal and Accrued Interest S&H Merger Agreement Promissory Note | x | x | x | 2,080,525.45 | Debt | [2] |
| Walter Beinecke | | | Principal and Accrued Interest S&H Merger Agreement Promissory Note | x | x | x | 95,847.78 | Debt | [2] |
| | | | **SUBTOTAL FOR THIS PAGE** | | | $ | 37,724,901.79 | | |
| | | | **TOTAL SCHEDULE F2** | | | $ | 51,243,461.00 | | |

[1]  The amount listed represents the maximum possible claim amount contingent upon the trigger of various events listed in the promissory notes.
[2]  Claim amount based on information provided by the Company as of 12/11/08.

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Solidus Networks, Inc.
Case No. 02:07-20027-TD

SCHEDULE F3 - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS - ROYALTIES

☐    Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME AND ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | TYPE OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Aberdeen Group, L.L.C.<br>3089 North Elena Maria<br>Tucson, AZ 85750 | | | Indivos Royalties | | | | $ 595.06 | Royalties |
| Aether Capital LLC<br>11460 Cronridge Drive<br>Owings Mills, MD 21117 | | | Indivos Royalties | | | | 124,939.78 | Royalties |
| AGSI SmartTouch<br>Steve Gasser Shartsis Friese & Ginsburg<br>One Maritime Plaza, 18th Fl.<br>San Francisco, CA 94111 | | | Indivos Royalties | | | | 346.84 | Royalties |
| Alexander D. Ross III<br>14547 Ballantyne Club Drive<br>Charlotte, NC 28277 | | | Indivos Royalties | | | | 448.66 | Royalties |
| Alexander Goldberg<br>2918 Baylis<br>Ann Arbor, MI 48108 | | | Indivos Royalties | | | | 224.33 | Royalties |
| Ali Kamarei<br>280 Colorado Avenue<br>Palo Alto, CA 94301 | | | Indivos Royalties | | | | 3,546.95 | Royalties |
| Alice Marilyn Warsinske<br>36 Bay Vista Drive<br>Mill Valley, CA 94941 | | | Indivos Royalties | | | | 43.09 | Royalties |
| Alise & Kenneth Panitch JTRS | | | Indivos Royalties | | | | 119.92 | Royalties |
| Allan H. Zerman & Marilyn R. Zerman JTWROS<br>254 Carlyle Lake Drive<br>St. Louis, MO 63141 | | | Indivos Royalties | | | | 448.66 | Royalties |
| Amos Ben-Meir & Irit Ben-Meir TTEES<br>10460 Castine Ave<br>Cupertino, CA 95014 | | | Indivos Royalties | | | | 448.66 | Royalties |
| Andrew and Kathleen Cresci Trust<br>129 Seminary Drive<br>Menlo Park, CA 94025 | | | Indivos Royalties | | | | 7,945.94 | Royalties |
| Andrew Katz and Alice Chow Katz<br>236 Columbia Avenue<br>Kensington, CA 94708 | | | Indivos Royalties | | | | 991.77 | Royalties |
| Anil Malik &Anupam Malik JTWROS | | | Indivos Royalties | | | | 1,091.58 | Royalties |
| Anthony J. Colletta<br>24 South Lewis Place<br>Rockville Centre, NY 11570 | | | Indivos Royalties | | | | 448.66 | Royalties |
| Antoinette E. Murray<br>13603 Gladwyn Court<br>Chantilly, VA 20151 | | | Indivos Royalties | | | | 448.66 | Royalties |
| Arnold Young | | | Indivos Royalties | | | | 639.71 | Royalties |
| Arun Shah & Shobhana Shah JTWROS<br>13099 Brandywine Drive<br>Saratoga, CA 95070 | | | Indivos Royalties | | | | 448.66 | Royalties |
| Avner I. Schwarz & Kathy K. Schwarz JTWROS<br>21090 Canyon Oak Way<br>Cupertino, CA 95014 | | | Indivos Royalties | | | | 717.85 | Royalties |
| Bear Stearns Securities Corp Cust Bruce R. Magid,<br>IRA Rollover #522-05515<br>6413 Ridgepoint Place<br>East Lansing, MI 48823 | | | Indivos Royalties | | | | 448.66 | Royalties |
| Bennett I Moyle<br>5788 Lincoln Drive<br>Edina, MN 55436-1608 | | | Indivos Royalties | | | | 1,794.71 | Royalties |
| | | | **Subtotal for this page** | | | | $ 146,138.15 | |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Solidus Networks, Inc.
Case No. 02:07-20027-TD

### SCHEDULE F3 - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS - ROYALTIES

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME AND ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | TYPE OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Bernard M. Notas & Eve R. Notas TTEES, The Notas Family Trust U/A/D 08/13/1997 90 Via Aspero Alamo, CA 94507-2755 | | | Indivos Royalties | | | | 896.44 | Royalties |
| Betsy Levy Ehrenberg Trustee of the Betsy Levy 1993 Trust 4234 Pomona Avenue Palo Alto, CA 94306 | | | Indivos Royalties | | | | 116.46 | Royalties |
| Betsy Levy Ehrenberg 4234 Pomona Avenue Palo Alto, CA 94306 | | | Indivos Royalties | | | | 116.46 | Royalties |
| Bhanu Kapoor 2701 Northridge Drive Richardson, TX 75082 | | | Indivos Royalties | | | | 448.66 | Royalties |
| Bharat Dhutia & Geeta B. Bhutia JTWROS 622 41st Street Downers Grove, IL 60515 | | | Indivos Royalties | | | | 448.66 | Royalties |
| Biometric Payment Solutions, LP Attn: John Herold 27 Landport Newport Beach, CA 92660 | | | Tibor McNeal Patent Royalty Payments | | | X | 195,968.00 | Royalties |
| Brandt A. Handley 382 Canon Drive Santa Barbara, CA 93105 | | | Indivos Royalties | | | | 448.66 | Royalties |
| Bruce A. MacNaughton & Nancy A. MacNaughton JTWROS 13 Valley View Court, PO Box 864 Rociada, NM 87742 | | | Indivos Royalties | | | | 1,540.24 | Royalties |
| Bruce Allensworth 5 Oxford Road Wellesley, MA 02481 | | | Indivos Royalties | | | | 1,946.51 | Royalties |
| Bruce D. Whitley 29 Corte Monterey Moraga, CA 94556 | | | Indivos Royalties | | | | 524.16 | Royalties |
| Bruce P. Johnson 818 Church Street San Francisco, CA 94114 | | | Indivos Royalties | | | | 85.17 | Royalties |
| Carol Buell 3515 Bear Drive San Diego, CA 92103 | | | Indivos Royalties | | | | 343.00 | Royalties |
| Castle Creek Capital Partners Fund IIA LP 6051 El Tordo Rancho Santa Fe, CA 92067 | | | Indivos Royalties | | | | 37,429.86 | Royalties |
| Catalina Marketing Corporation 205 East 22nd St., #51 New York, NY 10010 | | | Indivos Royalties | | | | 16,940.98 | Royalties |
| Charles F. Perrell TTEE, The Charles F. Perrell Trust Dtd. 09/02/88 26300 Silent Hills Lane Los Altos Hill, CA 94022 | | | Indivos Royalties | | | | 897.35 | Royalties |
| Charles J. Kalina III 93 Grove Street Somerville, NJ 08876 | | | Indivos Royalties | | | | 469.83 | Royalties |
| Charles R. Freeman & Irene Pruzan JTWROS 5951 Petunia Lane Orlando, FL 32821 | | | Indivos Royalties | | | | 448.66 | Royalties |
| Charles Schwab & Co., Inc., FBO Dorothy W. Cheng, IRA Contributory AC#4122-8539 3402 Bumann Road Encinitas, CA 92024 | | | Indivos Royalties | | | | 448.66 | Royalties |
| Chauncey Martin 1400Gloster Ave Baltimore, MD 21230 | | | Indivos Royalties | | | | 181.98 | Royalties |
| Chin L. Hung & Vanessa M. Hung JTWROS P O Box 164 Pinole, CA 94564 | | | Indivos Royalties | | | | 897.35 | Royalties |
| Christopher Shadix 518 Missouri Street San Francisco, CA 94107 | | | Indivos Royalties | | | | 19.96 | Royalties |
| Claude T. Abboud & Alia C. Abboud JTWROS 21548 SE 28th Lane Sammamish, WA 98075 | | | Indivos Royalties | | | | 448.66 | Royalties |
| | | | Subtotal for this page | | | | $ 261,065.71 | |

**UNITED STATES BANKRUPTCY COURT**
**CENTRAL DISTRICT OF CALIFORNIA**

In re: Solidus Networks, Inc.
Case No. 02:07-20027-TD

### SCHEDULE F3 - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS - ROYALTIES

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME AND ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | TYPE OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Coy Christensen<br>44466 N El Macero Dr<br>El Macero, CA 95618 | | | Indivos Royalties | | | | 3,409.38 | Royalties |
| Das Capital LLC<br>533 Anacapa Terrace<br>Sunnyvale, CA 94085 | | | Indivos Royalties | | | | 448.66 | Royalties |
| Dave Nasser<br>P.O. Box 30011<br>Tucson, AZ 85751-0011 | | | Indivos Royalties | | | | 448.66 | Royalties |
| David Adelipour<br>120 W. 44th St. Suite 204<br>New York, NY 10036 | | | Indivos Royalties | | | | 538.39 | Royalties |
| David B. Weir<br>650 Hillsborough Blvd.<br>Hillsborough, CA 94010 | | | Indivos Royalties | | | | 448.66 | Royalties |
| David C. Green<br>18921 Edgecliff Dr. S.W.<br>Seattle, WA 98166 | | | Indivos Royalties | | | | 448.66 | Royalties |
| David Ferrin Pare, Jr.<br>300E Nimitz Drive<br>San Francisco, CA 94130 | | | Indivos Royalties | | | | 20,625.43 | Royalties |
| David Goldstein<br>1560 Placita Lupita<br>Tucson, AZ 85718 | | | Indivos Royalties | | | | 902.61 | Royalties |
| David Goldstein<br>2200 East River Road Suite: 115<br>Tucson, AZ 85718 | | | Indivos Royalties | | | | 527.64 | Royalties |
| David M. Maloney<br>2401 Chinaberry Lane<br>Tallahassee, FL 32311 | | | Indivos Royalties | | | | 1,242.07 | Royalties |
| David M. Mendelsohn and Donna L. Mendelsohn Revocable Living Trust as Amended and Restated<br>108 South Newport Drive<br>Napa, CA 94559 | | | Indivos Royalties | | | | 228.20 | Royalties |
| David M. Mendelsohn<br>108 South Newport Drive<br>Napa, CA 94559 | | | Indivos Royalties | | | | 23.59 | Royalties |
| David Paul Davis<br>1701 Salamoni Ct<br>San Jose, CA 95133 | | | Indivos Royalties | | | | 4,311.19 | Royalties |
| Deland and Sylvia Burks<br>2501 GreenRidge Drive<br>Forth Smith, AR 72903 | | | Indivos Royalties | | | | 29.11 | Royalties |
| Delaware Charter Guaranty & Trust Company, Ronald M. Lazar IRA<br>200 Winston Drive<br>Cliffside Park, NJ 07010 | | | Indivos Royalties | | | | 448.66 | Royalties |
| 2000 Dennis L. Judd Revocable Trust | | | Indivos Royalties | | | | 472.26 | Royalties |
| Dennis M Murphy & Doris Murphy JTWROS<br>761 Marbrisa River Lane<br>Vero Beach, FL 32963 | | | Indivos Royalties | | | | 897.35 | Royalties |
| Denny Abrams<br>1834 Fourth Street<br>Berkeley, CA 94710 | | | Indivos Royalties | | | | 399.79 | Royalties |
| Diamond Equity Pool II, LLC<br>2200 East River Road, Suite 115<br>Tucson, AZ 85718 | | | Indivos Royalties | | | | 78.31 | Royalties |
| Diamond Equity, LLC<br>2200 East River Road, Suite 115<br>Tucson, AZ 85718 | | | Indivos Royalties | | | | 4,851.57 | Royalties |
| Diamond Management, Inc.<br>2200 East River Road, Suite 115<br>Tucson, AZ 85718 | | | Indivos Royalties | | | | 4,968.58 | Royalties |
| Diamond Ventures<br>2200 East River Road, Suite 115<br>Tucson, AZ 85718 | | | Indivos Royalties | | | | 349.40 | Royalties |
| Diamond Ventures, Inc.<br>2200 East River Road, Suite 115<br>Tucson, AZ 85718 | | | Indivos Royalties | | | | 6,585.03 | Royalties |
| Diana R. Varecka, Timothy Michael Varecka, and Andrew Francis Varecka, or their successors, as Trustees of the Charles P. Varecka Family Trust U/A<br>10734 James Circle<br>Bloomington, MN 55431 | | | Indivos Royalties | | | | 466.61 | Royalties |

Subtotal for this page                $         53,149.81

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Solidus Networks, Inc.
Case No. 02:07-20027-TD

### SCHEDULE F3 - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS - ROYALTIES

☐    Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME AND ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | TYPE OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Don A. Smith TTEE, Don A. Smith Trust Dtd. 06/12/1981 2627 Steiner Street San Francisco, CA 94115-1141 | | | Indivos Royalties | | | | 628.12 | Royalties |
| Donald C. Reinke 25 Merrill Circle South Moraga, CA 94556 | | | Indivos Royalties | | | | 576.58 | Royalties |
| Donald Diamond 2200 East River Road, Suite 115 Tucson, AZ 85718 | | | Indivos Royalties | | | | 198.73 | Royalties |
| Donald S. Green and Joan F. Green, and as Trustees of the Green Family Trust | | | Indivos Royalties | | | | 29.11 | Royalties |
| Dr. Ronald S. Hay 12357 Parker Ranch Road Saratoga, CA 95070 | | | Indivos Royalties | | | | 466.40 | Royalties |
| Duane E. Graham 3500 Victoria Lane Davidsonville, MD 21035 | | | Indivos Royalties | | | | 538.39 | Royalties |
| Eagle Rock Venture Capital Partners, LP 1 Passaic Avenue Fairfield, NJ 07004 | | | Indivos Royalties | | | | 448.66 | Royalties |
| Earl R. Norman & Maurene P. Norman TIC 8 Hillingham Court Chadds Ford, PA 19317 | | | Indivos Royalties | | | | 448.66 | Royalties |
| Edmund P Ang & Lorna G Ang TTEES 1993 Edmund Ang & Lorna Ang Revocable Trust Dtd. 7/31/1993 2558 Montgomery Place Eldorado Hills, CA 95762 | | | Indivos Royalties | | | | 448.66 | Royalties |
| Edward A. Lee 5622 Ocean View Drive Oakland, CA 94618 | | | Indivos Royalties | | | | 927.47 | Royalties |
| Edward D. Baker Trust 2206 Green Street San Francisco, CA 94123 | | | Indivos Royalties | | | | 11,396.99 | Royalties |
| Eric E Shenk & Charlene Shenk Community Property 450 S 16th Street San Jose, CA 95112 | | | Indivos Royalties | | | | 2,156.34 | Royalties |
| Erik P. Nygaard 4 East 82 Street, #1R New York, NY 10028 | | | Indivos Royalties | | | | 538.39 | Royalties |
| Excel Innovations, Inc. 977 Daniel Street Sebastopol, CA 95472 | | | Indivos Royalties | | | x | 196,059.20 | Royalties |
| Eytan & Diane Irwin | | | Indivos Royalties | | | | 119.92 | Royalties |
| Federic W. Theurkauf 32 South Raymond, Suite #1 Pasadena, CA 91105 | | | Indivos Royalties | | | | 380.86 | Royalties |
| Firstar Bank TTEE, Hal Chase II - Lynda Trust Dtd 06/02/1981 P.O. Box 906 Des Moines, IA 50304 | | | Indivos Royalties | | | | 538.39 | Royalties |
| Fred B. Bialek 200 Winding Way Woodside, CA 94062 | | | Indivos Royalties | | | | 448.66 | Royalties |
| Fred W. Martin, Jr. TTEE, fred W. Martin Revocable Trust Dtd. 01/12/1988 14200 Royal Harbor Ct., #604 Fort Myers, FL 33908 | | | Indivos Royalties | | | | 448.66 | Royalties |
| Frederick J. Egan P.O. BOX 995 York Harbor, ME 03911 | | | Indivos Royalties | | | | 1,540.24 | Royalties |
| Gary Gardinier 8075 Manor Hill Lane Cincinnati, OH 45243-1351 | | | Indivos Royalties | | | | 875.37 | Royalties |
| Gary H. London 702 Ash Street, Suite 101 San Diego, CA 92101 | | | Indivos Royalties | | | | 29.11 | Royalties |
| | | | **Subtotal for this page** | | | $ | 219,242.91 | |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Solidus Networks, Inc.
Case No. 02:07-20027-TD

### SCHEDULE F3 - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS - ROYALTIES

☐    Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME AND ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | TYPE OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Gary Kipnis 651 Dunholme Way Sunnyvale, CA 94087 | | | Indivos Royalties | | | | 448.66 | Royalties |
| Gary R. Beck & Bonnie A. Beck JTWROS 48029 Avalon Heights Terrace Fremont, CA 94539 | | | Indivos Royalties | | | | 448.66 | Royalties |
| Gary S. Gelber & Marilyn G. Gelber TTEES, The Gelber Trust Dtd. 11/26/1999 41 Magdalena Court Mill Valley, CA 94941 | | | Indivos Royalties | | | | 538.39 | Royalties |
| GBR Ltd. 9826 Old Chimney Ct. Cincinnati, OH 45241 | | | Indivos Royalties | | | | 429.84 | Royalties |
| General Home Furnishings, Inc. 15 Trailwood Circle Rochester, NY 14618 | | | Indivos Royalties | | | | 717.85 | Royalties |
| Gerson & Debra Panitch | | | Indivos Royalties | | | | 119.92 | Royalties |
| Gizille Barany 2230 Bywood Drive Oakland, CA 94602 | | | Indivos Royalties | | | | 72.08 | Royalties |
| Goldstine, Daniel and Hillary 1749 MLK Jr. Way Berkeley, CA 94709 | | | Indivos Royalties | | | | 399.79 | Royalties |
| Greg Nash 1085 Sargent Drive Sunnyvale, CA 94087 | | | Indivos Royalties | | | | 604.82 | Royalties |
| H. Darrel Darby 655 Whitaker Blvd. West # 502 Huntington, WV 25701 | | | Indivos Royalties | | | | 448.66 | Royalties |
| Habibi, L.L.C. 6160 N. Calle de Culebra Tucson, AZ 85718 | | | Indivos Royalties | | | | 595.06 | Royalties |
| Hamid Rezapour 2370 Hagen Oaks Drive Alamo, CA 94507 | | | Indivos Royalties | | | | 1,794.71 | Royalties |
| Hanna Mae Levenson 6201 Medau Place Oakland, CA 94611 | | | Indivos Royalties | | | | 1,637.93 | Royalties |
| Harold Silen, Trustee of the David Mendelsohn and Donna Mendelsohn 1996 Charitable Remainders Trust 8 Buckeye Way Kentfield, CA 94904 | | | Indivos Royalties | | | | 893.90 | Royalties |
| Harold Silen, Trustee of the Harold Slien Revocable Trust 1996 - Community Property 8 Buckeye Way Kentfield, CA 94904 | | | Indivos Royalties | | | | 670.49 | Royalties |
| Harriet Bookey Brady P.O. Box 2609 Orland Park, IL 60462 | | | Indivos Royalties | | | | 194.11 | Royalties |
| Health Quest Corporation 2009 Ranch Road 620 North Suite 220 Austin, TX 78734 | | | Indivos Royalties | | | | 1,794.71 | Royalties |
| Heritage Venture Funds, LLC 8031 N. Tuscany Dr. Tucson, AZ 85742 | | | Indivos Royalties | | | | 448.66 | Royalties |
| Hobe Sound Capital Partners LLC 14 Riverview Road Hobe Sound, FL 33455 | | | Indivos Royalties | | | | 448.66 | Royalties |
| Horizon Capital LLC 1875 Charleston Moutain View, CA 94043 | | | Indivos Royalties | | | | 897.35 | Royalties |
| Imad Jebara 805 Old Chester Road Far Hills, NJ 07931 | | | Indivos Royalties | | | | 1,540.24 | Royalties |
| Jamaica Partnership 11030 "O" Street Omaha, NE 68137 | | | Indivos Royalties | | | | 29.11 | Royalties |
| James B Kilgore 37 Heather Lane Princeton, NJ 08540 | | | Indivos Royalties | | | | 1,540.24 | Royalties |
| James C Kempner P. O. Box 25 Sugar Land, TX 77487 | | | Indivos Royalties | | | | 448.66 | Royalties |

Subtotal for this page    $    17,162.50

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Solidus Networks, Inc.
Case No. 02:07-20027-TD

### SCHEDULE F3 - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS - ROYALTIES

☐    Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME AND ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | TYPE OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| James D. Fisher<br>1178 Calder Lane<br>Walnut Creek, CA 94598 | | | Indivos Royalties | | | | 616.81 | Royalties |
| James L. Crawford & Anna J. Fang TTEES<br>James S. Crawford 1999 Revocable Trust Dtd.<br>04/12/1999<br>22 Locust Street<br>Belmont, MA 02478 | | | Indivos Royalties | | | | 448.66 | Royalties |
| James M. Kendall<br>676 Reef Road<br>Vero Beach, FL 32963 | | | Indivos Royalties | | | | 717.85 | Royalties |
| James P. Hallberg<br>6640 S. Cicero<br>Bedford Park, IL 60638 | | | Indivos Royalties | | | | 448.66 | Royalties |
| James S Acquistaspace<br>2930 Avalon Ave.<br>Berkeley, CA 94705 | | | Indivos Royalties | | | | 1,346.01 | Royalties |
| James T. Lapsley<br>1665 Carmel Drive<br>Walnut Creek, CA 94596 | | | Indivos Royalties | | | | 793.41 | Royalties |
| Jan Gita Keshen<br>5144 Chinaberry Lane<br>Tallahassee, FL 32311 | | | Indivos Royalties | | | | 158.68 | Royalties |
| Jeffrey & Karen Banks Ttees,<br>The 1983 Banks Living Trust Dtd. 04/13/1983<br>1314 Sunnyhills Road<br>Oakland, CA 94610 | | | Indivos Royalties | | | | 897.35 | Royalties |
| Jeffrey M. Lewis<br>50 East 79th Street Apt 2A<br>New York, NY 10021 | | | Indivos Royalties | | | | 448.66 | Royalties |
| Jeffrey S. Briggs & Diane E. Briggs JTWROS<br>6729 Davenport Street<br>Omaha, NE 68132 | | | Indivos Royalties | | | | 1,166.55 | Royalties |
| Jennifer Austin<br>3515 Bear Drive<br>San Diego, CA 92103 | | | Indivos Royalties | | | | 285.83 | Royalties |
| Jerome P. White & Marianne E. White JTWROS<br>745 Locust<br>Winnetka, IL 60093 | | | Indivos Royalties | | | | 448.66 | Royalties |
| Jerrold Wolf<br>1301 Wendy Drive<br>Northbrook, IL 60062 | | | Indivos Royalties | | | | 548.24 | Royalties |
| Jim Binesh<br>101 First Street, PO Box 803<br>Los Altos, CA 94022 | | | Indivos Royalties | | | | 464.67 | Royalties |
| Joan Mann & Roger Mann<br>3300 Webster St. #608<br>Oakland, CA 94609 | | | Indivos Royalties | | | | 499.76 | Royalties |
| Joe Behrendt & Jamie Behrendt TTEES,<br>Joe Behrendt & Jamie Behrendt Revocable Trust<br>Dtd 10/30/1996<br>P.O.Box 514 12 Skyland Way<br>Ross, CA 94957 | | | Indivos Royalties | | | | 448.66 | Royalties |
| Joel Tranmer & Kathleen Tranmer Trees, Joel Tranmer & Kathleen Tranmer Revocable Trust Dtd 04/29/1997<br>473 Stonecrest Drive<br>Napa, CA 94558 | | | Indivos Royalties | | | | 448.66 | Royalties |
| John A. Forlines III<br>129 Woods Road<br>Locust Valley, NY 11560 | | | Indivos Royalties | | | | 448.66 | Royalties |
| John D. McBride Jr.<br>4409 Franklin Pike<br>Nashville, TN 37204 | | | Indivos Royalties | | | | 2,880.33 | Royalties |
| John J. Feely & Jacqueline R. Feely JTWROS<br>112 East Fairchild Place<br>Highlands Ranch, CO 80126-4726 | | | Indivos Royalties | | | | 466.61 | Royalties |
| John K. Buckner Sr.<br>1824 Green Street<br>San Francisco, CA 94123 | | | Indivos Royalties | | | | 897.35 | Royalties |
| John Lowitz and Fran Krieger Lowitz<br>1215 Upper Happy Valley Road<br>Lafayette, CA 94549 | | | Indivos Royalties | | | | 291.17 | Royalties |
| | | | **Subtotal for this page** | | | $ | 15,171.24 | |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Solidus Networks, Inc.
Case No. 02:07-20027-TD

SCHEDULE F3 - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS - ROYALTIES

☐    Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME AND ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | TYPE OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| John Penners<br>4275 Eaton Court<br>Boulder, CO 80303 | | | Indivos Royalties | | | | 448.66 | Royalties |
| John Robinson<br>110 Loch Lomond Drive #7<br>San Rafael, CA 94901 | | | Indivos Royalties | | | | 1,164.68 | Royalties |
| John S Jones & Claudia Jones Community Property<br>201 Sunray Lane<br>Sunnyvale, TX 75182 | | | Indivos Royalties | | | | 897.35 | Royalties |
| John S. Schaller, Jr.<br>2218 Atapha Nene<br>Tallahassee, FL 32301 | | | Indivos Royalties | | | | 198.36 | Royalties |
| John Victor Lampe<br>Maikaeferpfad 25<br>14055 Berlin, Germany | | | Indivos Royalties | | | | 1,335.81 | Royalties |
| Jonathan Alexander Lee<br>6116 Telegraph Avenue Apt.#307<br>Oakland, CA 94609 | | | Indivos Royalties | | | | 10,740.18 | Royalties |
| Jonathan Y. Lin<br>1164 La Rochelle Terrace #F<br>Sunnyvale, CA 94089 | | | Indivos Royalties | | | | 448.66 | Royalties |
| Jorge S. Camacho & Mirtha A. Camacho JTWROS<br>6233 N.University Drive<br>Tamarac, FL 33321 | | | Indivos Royalties | | | | 448.66 | Royalties |
| Joseph D. Vassallo<br>2495 15th Street<br>San Francisco, CA 94114 | | | Indivos Royalties | | | | 1,346.01 | Royalties |
| Joseph G. Harraka, Jr. & Amy J. Harraka JTWROS<br>23 Sunningdale<br>Coto de Caza, CA 92679 | | | Indivos Royalties | | | | 448.66 | Royalties |
| Joshua and Stephanie Goldstine C/O Daniel & Hillary Goldstein<br>1749 MLK Jr. Way<br>Berkeley, CA 94709 | | | Indivos Royalties | | | | 133.22 | Royalties |
| JP Morgan Chase BK as TTEE Ropes & Gray FBO Roscoe Trimmier Jr.<br>State Street Bank Cust Ropes & Gray Ret Trust FBO Roscoe Trimmier Jr. 401K<br>1265 Beacon Street #903<br>Brookline, MA 02446 | | | Indivos Royalties | | | | 448.66 | Royalties |
| Keith Lamar Messer<br>21806 Princeton Street<br>Hayward, CA 94541 | | | Indivos Royalties | | | | 424.43 | Royalties |
| Ken G. Bielejeski<br>1001 Continentals Apt. #301<br>Belmont, CA 94002 | | | Indivos Royalties | | | | 448.66 | Royalties |
| Ken K Dickinson<br>10826 Lighthouse Point<br>Green Oak, MI 48178 | | | Indivos Royalties | | | | 224.33 | Royalties |
| Kenneth A. Nosker<br>544 Woodlake Drive<br>Suisun, CA 94534 | | | Indivos Royalties | | | | 852.34 | Royalties |
| Kenneth David Abrahams<br>2200 East River Road, Suite 115<br>Tucson, AZ 85718 | | | Indivos Royalties | | | | 835.19 | Royalties |
| Kenneth David Goldberg<br>5114 Chinaberry Lane<br>Tallahassee, FL 32311 | | | Indivos Royalties | | | | 634.74 | Royalties |
| Kenneth J Fleischer<br>18 Fletcher Dr.<br>Montville, NJ 07045 | | | Indivos Royalties | | | | 448.66 | Royalties |
| Kevin Kilbride<br>1252 Pheasanthill Road<br>Sebastopol, CA 95472 | | | Indivos Royalties | | | | 99.91 | Royalties |
| Labelle G. Perlman<br>Perlman Family Trust utd 2/3/1986<br>350 Firefly Lane<br>Sebastopol, CA 95472 | | | Indivos Royalties | | | | 29.11 | Royalties |
| Lance Boggs<br>600 Orchid Avenue<br>Corona Del Mar, CA 92625 | | | Indivos Royalties | | | | 472.73 | Royalties |

Subtotal for this page                    $            22,529.01

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Solidus Networks, Inc.
Case No. 02:07-20027-TD

### SCHEDULE F3 - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS - ROYALTIES

☐    Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME AND ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | TYPE OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Larry A Heberlein & Gillian Theobald JTWROS<br>6041 Palatine Avenue North<br>Seattle, WA 98103 | | | Indivos Royalties | | | | 448.66 | Royalties |
| Larry E. DeMar<br>1150 Tower Road<br>Winnetka, IL 60093 | | | Indivos Royalties | | | | 448.66 | Royalties |
| Larry Philip Ginsburg<br>6201 Medau Place<br>Oakland, CA 94602 | | | Indivos Royalties | | | | 5,007.39 | Royalties |
| Lee and Marsha Freedman<br>1523 Crest View Court<br>Grand Junction, CO 81506 | | | Indivos Royalties | | | | 999.51 | Royalties |
| Lee E. Freedman SEP/IRA<br>1523 Crest View Court<br>Grand Junction, CO 81506 | | | Indivos Royalties | | | | 199.88 | Royalties |
| Leo Levenson<br>1053 Stannage Avenue<br>Albany, CA 94706 | | | Indivos Royalties | | | | 122.29 | Royalties |
| Lesley Workman<br>1241 Moonsail Lane<br>Foster City, CA 94404 | | | Indivos Royalties | | | | 232.93 | Royalties |
| Lowenstein Group, Ltd. | | | Indivos Royalties | | | | 29.11 | Royalties |
| Luke N. Angelus<br>15 Trailside Road<br>Medfield, MA 02052 | | | Indivos Royalties | | | | 2,206.95 | Royalties |
| M. Chris Monson<br>4572 E. Camp Lowell Drive<br>Tucson, AZ 85712 | | | Indivos Royalties | | | | 835.19 | Royalties |
| Mamdouh A. Aldimassi & Monzer A. Aldimassi JTWROS<br>2240 Park Avenue<br>Laguna Beach, CA 92651 | | | Indivos Royalties | | | | 502.48 | Royalties |
| Mark Cohen<br>3732 Mt. Diablo Blvd. #372<br>Lafayette, CA 94549 | | | Indivos Royalties | | | | 174.70 | Royalties |
| Mark Curtis Hastings<br>3316 Kenneth Drive<br>Palo Alto, CA 94303 | | | Indivos Royalties | | | | 1,775.27 | Royalties |
| Mark Lunenburg<br>11 Whitehall Place<br>Farmington, CT 06032 | | | Indivos Royalties | | | | 3,080.51 | Royalties |
| Mark R. Wilson & Heidi I. Wilson JTWROS<br>14197 Stacey Street<br>Carmel, IN 46033 | | | Indivos Royalties | | | | 448.66 | Royalties |
| Mark R. Yanowitz & Carrie L. Yanowitz JTWROS<br>5 Cobblefield Drive<br>Mendham, NJ 07945 | | | Indivos Royalties | | | | 897.35 | Royalties |
| Mark S. Belinsky<br>1095 Seena  Avenue<br>Los Altos, CA 94024 | | | Indivos Royalties | | | | 448.66 | Royalties |
| Martin Lowenstein<br>345 Lorton Ave<br>Burlingame, CA  94010 | | | Indivos Royalties | | | | 116.46 | Royalties |
| Matthew N. Papakipos & Erika J. Papakipos JTWROS<br>818 Seaoe Avenue<br>Palo Alto, CA 94303 | | | Indivos Royalties | | | | 448.66 | Royalties |
| Melvin Charles Cohen<br>522 N. Norris Avenue<br>Tucson, AZ 85719-5240 | | | Indivos Royalties | | | | 1,831.69 | Royalties |
| Michael Biber<br>326 Los Cerros Drive<br>Greenbrae, CA 94904 | | | Indivos Royalties | | | | 3.97 | Royalties |
| Michael Coughlin<br>901 N. Curtis Rd. #503<br>Boise, ID 83706 | | | Indivos Royalties | | | | 1,999.14 | Royalties |
| Michael F Mann<br>6000 Marquette Terrace<br>Bethesda, MD 20817 | | | Indivos Royalties | | | | 1,540.24 | Royalties |
| Michael Folb<br>245 Barbara Avenue<br>Solano Beach, CA 92075 | | | Indivos Royalties | | | | 2,671.02 | Royalties |
| | | | **Subtotal for this page** | | | | $        26,469.38 | |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Solidus Networks, Inc.
Case No. 02:07-20027-TD

### SCHEDULE F3 - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS - ROYALTIES

☐    Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME AND ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | TYPE OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Michael Friedman<br>8600 Sleepy Hollow Drive<br>Cincinnati, OH 45243 | | | Indivos Royalties | | | | 3,360.85 | Royalties |
| Michael J Krull & Tova Krull JTWROS<br>5 Hastings Road<br>Monsey, NY 10952 | | | Indivos Royalties | | | | 448.66 | Royalties |
| Michael Kleeman<br>410 Hilldale Way<br>Mill Valley, CA 94941 | | | Indivos Royalties | | | | 151.49 | Royalties |
| Michael Thompson<br>P.O. Box 7132<br>Rancho Santa Fe, CA 92067 | | | Indivos Royalties | | | | 1,540.24 | Royalties |
| Michael W. Davis<br>516 Quail Hill Ct.<br>Walnut Creek, CA 94595 | | | Indivos Royalties | | | | 145.58 | Royalties |
| Michael Warsinske<br>36 Bay Vista Drive<br>Mill Valley, CA 94941 | | | Indivos Royalties | | | | 440.60 | Royalties |
| Michelle J. Arden & T. Allen Akin<br>JTWROS<br>784 Palo Alto Avenue<br>Palo Alto, CA 94301 | | | Indivos Royalties | | | | 1,346.01 | Royalties |
| Morgan Stanley DW, Inc Custodian for Anthony R. Gaudio IRA<br>Harborside Financial Center, Plaza Three, 6th Floor<br>Jersey City, NJ 07311 | | | Indivos Royalties | | | | 396.70 | Royalties |
| Morpheus Partners<br>176 East 71st<br>New York, NY 10021-5159 | | | Indivos Royalties | | | | 717.85 | Royalties |
| Nob Hill Capital Partners, LP<br>Citicorp Center/Nob Hill Capital Partners LP One<br>Sansome Street, 29th Floor<br>San Francisco, CA 94104 | | | Indivos Royalties | | | | 4,038.07 | Royalties |
| Northport III Private Equity LLC<br>One Northfield Plaza, Suite 225<br>Northfield, IL 60093 | | | Indivos Royalties | | | | 3,589.42 | Royalties |
| Pathway Investments, LLC<br>132 Country Club Drive<br>Port Washington, NY 11050 | | | Indivos Royalties | | | | 448.66 | Royalties |
| Paul Mitchell Heilman<br>1240 Rhus Street<br>San Mateo, CA 94402 | | | Indivos Royalties | | | | 1,395.86 | Royalties |
| Paul S. Blencowe<br>865 S. Figueroa St., 29th Floor<br>Los Angeles, CA 90017 | | | Indivos Royalties | | | | 448.66 | Royalties |
| Paul Schaeffer<br>5716 West Highway 290<br>Austin, TX 78735 | | | Indivos Royalties | | | | 1,217.94 | Royalties |
| Paul Schaeffer Benefit Plan | | | Indivos Royalties | | | | 531.28 | Royalties |
| Paul T. Baird & Linda Baird<br>JTWROS<br>16 Yardley Lane<br>Hilton Head, SC 29928-3958 | | | Indivos Royalties | | | | 448.66 | Royalties |
| Pensco Pension Services Cust FBO "Anil Desai", IRA<br>12324 Lolly Drive<br>Saratoga, CA 95070 | | | Indivos Royalties | | | | 448.66 | Royalties |
| Pensco Pension Services Cust FBO "Bonnie Aloma Seto" IRA<br>168 Palm Avenue<br>San Rafael, CA 94901 | | | Indivos Royalties | | | | 538.39 | Royalties |
| Pensco Pension Services Cust FBO "Dennis C. McCarry", IRA Rollover<br>7315 Princevalle Street<br>Gilroy, CA 95020 | | | Indivos Royalties | | | | 448.66 | Royalties |
| Pensco Pension Services Cust FBO "Edward Cameron", IRA Rollover<br>Spring Valley Road<br>Morristown, NJ 07960 | | | Indivos Royalties | | | | 448.66 | Royalties |
| Pensco Pension Services Cust FBO "John Buckner Sr" IRA<br>450 Sansome Street, 14th Floor<br>San Francisco, CA 94111 | | | Indivos Royalties | | | | 538.39 | Royalties |

|  |  |  |  | Subtotal for this page | | | $          23,089.29 | |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Solidus Networks, Inc.
Case No. 02:07-20027-TD

### SCHEDULE F3 - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS - ROYALTIES

☐    Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME AND ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | TYPE OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Pensco Pension Services Cust FBO "Mark A. Scanlan", Roth IRA 1027 Hildebidle Drive Collegeville, PA 19426-3050 | | | Indivos Royalties | | | | 448.66 | Royalties |
| Pensco Pension Services Cust FBO "Oliver H. Drabkin", IRA Rollover 3600 North Adams Oakbrook, IL 60523 | | | Indivos Royalties | | | | 503.39 | Royalties |
| Pensco Pension Services Cust FBO "Pulin Malhotra", IRA 2521 I St. NW # 1 Washington, DC 20037 | | | Indivos Royalties | | | | 448.66 | Royalties |
| Peter Cole Warsinske 36 Bay Vista Drive Mill Valley, CA 94941 | | | Indivos Royalties | | | | 30.54 | Royalties |
| Peter L. Manno 126 Via Koron Newport Beach, CA 92603 | | | Indivos Royalties | | | | 2,431.02 | Royalties |
| Peter Matthews 437 Walker Road Great Falls, VA 22066 | | | Indivos Royalties | | | | 1,678.03 | Royalties |
| Peter N. Stathis 5118 Yuma Street NW Washington, DC 22016-4338 | | | Indivos Royalties | | | | 448.66 | Royalties |
| Philip Dean Lapsley 5133 Miles Ave Oakland, CA 94618 | | | Indivos Royalties | | | | 7,295.23 | Royalties |
| Phillip W. Rushing and Susan Rushing Family Trust 5067 35th Street San Diego, CA 92116 | | | Indivos Royalties | | | | 437.99 | Royalties |
| Premnath Viswanath & Malathy Wiswanath JTWROS 19501 Glen Una Drive Saratoga, CA 95070 | | | Indivos Royalties | | | | 448.66 | Royalties |
| Ragu Margapuram & Meera Margpuram JTWROS 783 Carrywood Way San Jose, CA 95120 | | | Indivos Royalties | | | | 448.66 | Royalties |
| Rajendra K. Mehta & Sadhna Mehta JTWROS 55 Christy Drive Warren, NJ 07059 | | | Indivos Royalties | | | | 538.39 | Royalties |
| Randy C. Keller & Judith L. Keller JTWROS 1720 Santa Cruz Avenue Menlo Park, CA 94025 | | | Indivos Royalties | | | | 448.66 | Royalties |
| Raymond J Sims 1270 University Avenue Palo Alto, CA 94301 | | | Indivos Royalties | | | | 448.66 | Royalties |
| Richard D. Cohen 21870 Cartagena Drive Boca Raton, FL 33428 | | | Indivos Royalties | | | | 448.66 | Royalties |
| Richard L. Hartung 10555 Valmay Avenue, NW Seattle, WA 98177 | | | Indivos Royalties | | | | 448.66 | Royalties |
| Richard S Hubler TTEE, The Richard S. Hubler Living Trust U/A/D 11/15/1993 33721-C Globe Drive Springville, CA 93265 | | | Indivos Royalties | | | | 448.66 | Royalties |
| RL Capital Partners c/o Maxim Group 405 Lexington Ave. New York, NY 10174 | | | Indivos Royalties | | | | 448.66 | Royalties |
| Robert A. Fortuno 5830 N. Bright Star Drive Tucson, AZ 85718 | | | Indivos Royalties | | | | 595.06 | Royalties |
| Robert A. Naify TTEE, Robert A. Naify Living Trust U/A/D 02/08/1991 Excelsior Management Co. 172 Golden Gate Avenue San Francisco, CA 94102 | | | Indivos Royalties | | | | 4,038.08 | Royalties |
| Robert A. Walker & Pamela L. Walker, JTWROS 9302 Lee Highway Fairfax, VA 22031 | | | Indivos Royalties | | | | 448.66 | Royalties |
| Robert Boardman 26 Carl Street San Francisco, CA 94117 | | | Indivos Royalties | | | | 490.58 | Royalties |
| | | | **Subtotal for this page** | | | $ | 23,422.23 | |

**UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA**

In re: Solidus Networks, Inc.
Case No. 02:07-20027-TD

**SCHEDULE F3 - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS - ROYALTIES**

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME AND ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | TYPE OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Robert F. Maloney (deceased) 2401 Chinaberrry Lane Tallahassee, FL 32311 | | | Indivos Royalties | | | | 396.70 | Royalties |
| Robert M. Kavner 20680 Leonard Road Saratoga, CA 94070 | | | Indivos Royalties | | | | 166.65 | Royalties |
| Robert Mark Goldberg 2556 Caris Brook Drive Oakland, CA 94611 | | | Indivos Royalties | | | | 18,781.73 | Royalties |
| Robert W Lom 615 Garland Way Brentwood, CA 94513 | | | Indivos Royalties | | | | 448.66 | Royalties |
| Rod Stambaugh 5077 Brookside Drive Broomfield, CO 80020 | | | Indivos Royalties | | | | 345.65 | Royalties |
| Rodney Thompson & Suzanne Thompson Trees Thompson Family Living Trust Dtd 01/24/1994 50 Crest Road Piedmont, CA 94611 | | | Indivos Royalties | | | | 448.66 | Royalties |
| Roger A. Mann MD, Inc., Profit Sharing Plan 3300 Webster St. #608 Oakland, CA 94609 | | | Indivos Royalties | | | | 2,498.93 | Royalties |
| Roger L. Peirce 12008 Emerald Hill Lane Los Altos Hills, CA 94022 | | | Indivos Royalties | | | | 925.03 | Royalties |
| Roger Mann 3300 Webster St. #608 Oakland, CA 94609 | | | Indivos Royalties | | | | 999.57 | Royalties |
| Ronald D. Berg Ttee Banks Development Trust Dtd. 01/02/1995 5306 Enderby Court Calabasas, CA 91302 | | | Indivos Royalties | | | | 897.35 | Royalties |
| Ronald F. Fortune & Pamela G. Fortune JTWROS 1114 Channing Avenue Palo Alto, CA 94301 | | | Indivos Royalties | | | | 448.66 | Royalties |
| Ross C. Kayuha 6485 Moors Place West Dublin, OH 43017 | | | Indivos Royalties | | | | 897.35 | Royalties |
| Russ A. Belinsky 527 Alta Ave Santa Monica, CA 90402 | | | Indivos Royalties | | | | 448.66 | Royalties |
| RVX Ventures Limited Partnership 597 Surgarpine Drive Incline Village, Nv 89451 | | | Indivos Royalties | | | | 448.66 | Royalties |
| Salomon Smith Barney Cust FBO Giacomo A. Russo, SEP IRA Sand Hill Commons 2882 Sand Hill Rd., Ste 200 Menlo Park, CA 94025 | | | Indivos Royalties | | | | 3,696.72 | Royalties |
| Sam Ginsburg, Trustee, and Rose Ginsburg, Trustee, as Trustees for the Ginsburg 1993 Revocable Intervivos Trust 1730 San Lorenzo Avenue Berkeley, CA 94707 | | | Indivos Royalties | | | | 189.87 | Royalties |
| Samuel J. Covelli 1243 E. Saragosa Street Chandler, AZ 85225 | | | Indivos Royalties | | | | 3,784.22 | Royalties |
| Scott D McDonald 589 S. 15th street San Jose, CA 95112 | | | Indivos Royalties | | | | 448.66 | Royalties |
| Seventh Street Software Attn: C. V. Ravi 620 Spruce Street Berkeley, CA 94707 | | | 7th Street Software Royalty Payments | | | | 23.83 | Royalties |
| Seymour Z. Farbman 8631 Keller Avenue Lutherville, MD 21093 | | | Indivos Royalties | | | | 2,136.62 | Royalties |
| Sidney MichaelWarsinske 36 Bay Vista Drive Mill Valley, CA 94941 | | | Indivos Royalties | | | | 32.24 | Royalties |
| SmartTouch Investors, L.L.C. PO Box 590308 San Francisco, CA 94159 | | | Indivos Royalties | | | | 1,190.11 | Royalties |
| | | | **Subtotal for this page** | | | | **39,654.53** | |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Solidus Networks, Inc.
Case No. 02:07-20027-TD

### SCHEDULE F3 - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS - ROYALTIES

☐    Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME AND ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | TYPE OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Stan E. Caplan<br>PO 880584<br>San Diego, CA 92168 | | | Indivos Royalties | | | | 97.04 | Royalties |
| State Street Bank Cust Ropes & Gray Ret Acct FBO<br>Robert Guiol - 401K<br>One International Place<br>Boston, MA 02110 | | | Indivos Royalties | | | | 1,540.24 | Royalties |
| Stephen F. Evans<br>1890 Madison Road<br>Cincinnati, OH 45206 | | | Indivos Royalties | | | | 1,743.51 | Royalties |
| Stephen M Moyski<br>315 Gaylord Street<br>Denver, CO 80206 | | | Indivos Royalties | | | | 448.66 | Royalties |
| Stephen P. Pezzola<br>40 Yorkshire<br>Oakland, CA 94618 | | | Indivos Royalties | | | | 576.58 | Royalties |
| Steven A Aschkenase<br>2939 Glengary Road<br>Shaker Heights, OH 44120 | | | Indivos Royalties | | | | 448.66 | Royalties |
| Steven D Goldstein<br>45 Stewart Road<br>Short Hills, NJ 07078 | | | Indivos Royalties | | | | 538.39 | Royalties |
| Synapse Fund II, LLC<br>17665-B Newhope Street<br>Fountain Valley, CA 92708 | | | Indivos Royalties | | | | 4,533.86 | Royalties |
| Tapley O. Johnson III<br>3032 North Fairway Drive<br>Burlington, NC 27275 | | | Indivos Royalties | | | | 1,540.24 | Royalties |
| The 1996 Judd Family Trust<br>5500 Burnside Road<br>Sebastopol, CA 95472 | | | Indivos Royalties | | | | 194.11 | Royalties |
| The 1999 Ned Hoffman and Robin Lowitz Revovable Living Trust, Separate Property of Ned Hoffman<br>977 Daniel Street<br>Sebastopol, CA 95472 | | | Indivos Royalties | x | x | x | 18,114.43 | Royalties |
| The Anderson Family Trust<br>33 Upper Golf Road<br>Pleasanton, CA 94566 | | | Indivos Royalties | | | | 121.32 | Royalties |
| The Angel's Forum LLC<br>2458 Embarcadero Way<br>Palo Alto, CA 94303 | | | Indivos Royalties | | | | 3,565.74 | Royalties |
| The High Street Venture Fund LLC<br>317 High Street<br>Chattanooga, TN 37403 | | | Indivos Royalties | | | | 897.35 | Royalties |
| Thomas A. Maier<br>1173 Keith Avenue<br>Berkeley, CA 94708 | | | Indivos Royalties | | | | 1,349.41 | Royalties |
| Thomas C. Armstrong<br>26 Hampton Road<br>Piedmont, CA 94611 | | | Indivos Royalties | | | | 393.07 | Royalties |
| Thomas C. Flaherty Jr. & Marije Terellen<br>JTWROS<br>403 Highland<br>Boulder, CO 80302 | | | Indivos Royalties | | | | 628.12 | Royalties |
| Thomas M Nickerson<br>8011 1st Ave. NE<br>Seattle, WA 98115 | | | Indivos Royalties | | | | 448.66 | Royalties |
| Thomas Palecki<br>3220 Northhampton Court<br>Pleasanton, CA 94588 | | | Indivos Royalties | | | | 116.55 | Royalties |
| Tim Benham & Tammy Benham<br>JTWROS<br>1805 University Way<br>San Jose, CA 95126 | | | Indivos Royalties | | | | 448.66 | Royalties |
| Tim N. Permenter<br>9248 Canter Drive<br>Dallas, TX 75231 | | | Indivos Royalties | | | | 448.66 | Royalties |
| Todd-Fred Partnership<br>11030 "O" Street<br>Omaha, NE 68137 | | | Indivos Royalties | | | | 29.11 | Royalties |
| Traub Venture Group, LLC<br>220 Bush Street Suite #660<br>San Francisco, CA 94104 | | | Indivos Royalties | | | | 448.66 | Royalties |

|  |  |  |  | **Subtotal for this page** | | | **$    38,671.03** |  |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Solidus Networks, Inc.
Case No. 02:07-20027-TD

### SCHEDULE F3 - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS - ROYALTIES

☐    Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME AND ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | TYPE OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Travis L. Rushing, Jr.<br>165 Linden Drive<br>Wyoming, OH 45215 | | | Indivos Royalties | | | | 3,064.45 | Royalties |
| Triet Minh Nguyen<br>41 Union Park Apt#1<br>Boston, MA 02118 | | | Indivos Royalties | | | | 481.23 | Royalties |
| Vijay Dandapani & Kamini Dandapani JTWROS<br>30 Waterside Plaza #29J<br>New York, NY 10010 | | | Indivos Royalties | | | | 897.35 | Royalties |
| Waiel Majid<br>1981 Shattuck Avenue<br>Berkeley, CA 94704 | | | Indivos Royalties | | | | 59.95 | Royalties |
| Wally Bruchman<br>3 Windswept Road<br>Holmdel, NJ 07733 | | | Indivos Royalties | | | | 448.66 | Royalties |
| Walter Rogoff<br>27071 Littlefield Drive<br>Valencia, CA 91354 | | | Indivos Royalties | | | | 448.66 | Royalties |
| Ward A Simonson & Karen A. Simonson JTWROS<br>660 Parkwood Hills<br>Boulder Creek, CA 95006 | | | Indivos Royalties | | | | 1,601.88 | Royalties |
| Wendy Lader<br>174 72nd Street<br>South Haven, MI 49090 | | | Indivos Royalties | | | | 434.88 | Royalties |
| William A. Stevens<br>66 Encanto Avenue<br>San Francisco, CA 94115 | | | Indivos Royalties | | | | 448.66 | Royalties |
| William L. Duschatko<br>33 Wiggin Road<br>Bedford, NH 03110 | | | Indivos Royalties | | | | 448.66 | Royalties |
| William M. Mitchell<br>812 Lexington Avenue<br>Charlotte, NC 28203 | | | Indivos Royalties | | | | 1,540.24 | Royalties |
| William Ruh<br>Castle Creek Cap. Fund IIA LP<br>P.O. Box 1329<br>Rancho Sante Fe, CA 92067 | | | Indivos Royalties | | | | 521.67 | Royalties |
| Wolf Nadoolman<br>1563 Solano Avenue Suite#371<br>Berkeley, CA 94707 | | | Indivos Royalties | | | | 399.79 | Royalties |
| Yao Heng and Jon Levine<br>791 12th Avenue<br>San Francisco, CA 94118 | | | Indivos Royalties | | | | 399.79 | Royalties |
| Yoram Sammuel Levy<br>6160 N. Calle de la Culebra<br>Tucson, AZ 85718 | | | Indivos Royalties | | | | 278.22 | Royalties |
| | | | **Subtotal for this page** | | | $ | 11,474.09 | |
| | | | **TOTAL SCHEDULE F3** | | | $ | 897,239.88 | |

**UNITED STATES BANKRUPTCY COURT**
**CENTRAL DISTRICT OF CALIFORNIA**

In re: Solidus Networks, Inc.
Case No. 02:07-20027-TD

SCHEDULE F4 - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS - ACQUISITION PAYMENTS

☐    Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME AND ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | TYPE OF CLAIM | NOTES |
|---|---|---|---|---|---|---|---|---|---|
| 2000 Dennis L. Judd Revocable Trust | | | Acquisition of Indivos | | | | $ 1,563.30 | Acquisition Payment | |
| Alise & Kenneth Panitch JTRS | | | Acquisition of Indivos | | | | 831.02 | Acquisition Payment | |
| Andrew and Kathleen Cresci Trust 129 Seminary Drive Menlo Park, CA 94025 | | | Acquisition of Indivos | | | | 55,049.98 | Acquisition Payment | |
| Anil Malik &Anupam Malik JTWROS | | | Acquisition of Indivos | | | | 10,670.97 | Acquisition Payment | |
| Arnold Young | | | Acquisition of Indivos | | | | 4,432.16 | Acquisition Payment | |
| Bruce A. MacNaughton & Nancy A. MacNaughton JTWROS 13 Valley View Court, PO Box 864 Rociada, NM 87742 | | | Acquisition of Indivos | | | | 10,670.97 | Acquisition Payment | |
| Bruce Allensworth 5 Oxford Road Wellesley, MA 02481 | | | Acquisition of Indivos | | | | 13,485.85 | Acquisition Payment | |
| Christopher Shadix 518 Missouri Street San Francisco, CA 94107 | | | Acquisition of Indivos | | | | 138.49 | Acquisition Payment | |
| Denny Abrams 1834 Fourth Street Berkeley, CA 94710 | | | Acquisition of Indivos | | | | 2,770.10 | Acquisition Payment | |
| Edward D. Baker Trust 2206 Green Street San Francisco, CA 94123 | | | Acquisition of Indivos | | | | 78,958.80 | Acquisition Payment | |
| Eric E Shenk & Charlene Shenk Community Property 450 S 16th Street San Jose, CA 95112 | | | Acquisition of Indivos | | | | 14,939.37 | Acquisition Payment | |
| Excel Innovations, Inc. 977 Daniel Street Sebastopol, CA 95472 | | | Acquisition of Indivos | | | | 1,358,300.06 | Acquisition Payment | |
| Eytan & Diane Irwin | | | Acquisition of Indivos | | | | 831.02 | Acquisition Payment | |
| Frederick J. Egan P.O. BOX 995 York Harbor, ME 03911 | | | Acquisition of Indivos | | | | 10,670.97 | Acquisition Payment | |
| Gail Grassi Attn: Larry Anastasi 806 Joshua Court Moorestown, NJ 08057 | | | Acquisition of Capture Resource | | | | 434,286.00 | Acquisition Payment | |
| Gary Smith Attn: Larry Anastasi 806 Joshua Court Moorestown, NJ 08057 | | | Acquisition of Capture Resource | | | | 434,286.00 | Acquisition Payment | |
| Gerson & Debra Panitch | | | Acquisition of Indivos | | | | 831.02 | Acquisition Payment | |
| Goldstine, Daniel and Hillary 1749 MLK Jr. Way Berkeley, CA 94709 | | | Acquisition of Indivos | | | | 2,770.10 | Acquisition Payment | |
| Greg Nash 1085 Sargent Drive Sunnyvale, CA 94087 | | | Acquisition of Indivos | | | | 4,190.35 | Acquisition Payment | |
| Imad Jebara 805 Old Chester Road Far Hills, NJ 07931 | | | Acquisition of Indivos | | | | 10,670.97 | Acquisition Payment | |
| James B Kilgore 37 Heather Lane Princeton, NJ 08540 | | | Acquisition of Indivos | | | | 10,670.97 | Acquisition Payment | |
| Jeff Grider 15 Cobblestone Lane Annandale, NJ 8801 | | | Acquisition of Capture Resource | | | | 71,429.00 | Acquisition Payment | |

**Subtotal for this page**        $        2,532,447.47

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Solidus Networks, Inc.
Case No. 02:07-20027-TD

| | | | | | | | |
|---|---|---|---|---|---|---:|---|
| Joan Mann & Roger Mann 3300 Webster St. #608 Oakland, CA 94609 | | | Acquisition of Indivos | | | 3,462.63 | Acquisition Payment |
| John D. McBride Jr. 4409 Franklin Pike Nashville, TN 37204 | | | Acquisition of Indivos | | | 19,955.24 | Acquisition Payment |
| Joshua and Stephanie Goldstine C/O Daniel & Hillary Goldstein 1749 MLK Jr. Way Berkeley, CA 94709 | | | Acquisition of Indivos | | | 923.26 | Acquisition Payment |
| Juliana Manoliu | | | Acquisition of Indivos | | | 8,823.88 | Acquisition Payment |
| Kevin Kilbride 1252 Pheasanthill Road Sebastopol, CA 95472 | | | Acquisition of Indivos | | | 692.51 | Acquisition Payment |
| Larry Anastasi 806 Joshua Court Moorestown, NJ 08057 | | | Acquisition of Capture Resource | | | 435,713.00 | Acquisition Payment |
| Lee and Marsha Freedman 1523 Crest View Court Grand Junction, CO 81506 | | | Acquisition of Indivos | | | 6,925.25 | Acquisition Payment |
| Lee E. Freedman SEP/IRA 1523 Crest View Court Grand Junction, CO 81506 | | | Acquisition of Indivos | | | 1,385.04 | Acquisition Payment |
| Mark Lunenburg 11 Whitehall Place Farmington, CT 06032 | | | Acquisition of Indivos | | | 21,341.96 | Acquisition Payment |
| Michael Biber 326 Los Cerros Drive Greenbrae, CA 94904 | | | Acquisition of Indivos | | | 27.69 | Acquisition Payment |
| Michael Coughlin 901 N. Curtis Rd. #503 Boise, ID 83706 | | | Acquisition of Indivos | | | 13,850.56 | Acquisition Payment |
| Michael F Mann 6000 Marquette Terrace Bethesda, MD 20817 | | | Acquisition of Indivos | | | 10,670.97 | Acquisition Payment |
| Michael Thompson P.O. Box 7132 Rancho Santa Fe, CA 92067 | | | Acquisition of Indivos | | | 10,670.97 | Acquisition Payment |
| Paul Schaeffer Benefit Plan | | | Acquisition of Indivos | | | 5,193.94 | Acquisition Payment |
| Paul Schaeffer 5716 West Highway 290 Austin, TX 78735 | | | Acquisition of Indivos | | | 6,925.28 | Acquisition Payment |
| Paynet Attn: Kristy Sherman & Kevin Colaco 2702 Clayton Road #200 Concord, CA 94519 | | | Acquisition of Camelot Systems, dba Paynet Transaction Services | | | 1,326,954.94 | Acquisition Payment |
| Robert Boardman 26 Carl Street San Francisco, CA 94117 | | | Acquisition of Indivos | | | 3,399.13 | Acquisition Payment |
| Robert M. Kavner 20680 Leonard Road Saratoga, CA 94070 | | | Acquisition of Indivos | | | 1,154.85 | Acquisition Payment |
| Roger A. Mann MD, Inc., Profit Sharing Plan 3300 Webster St. #608 Oakland, CA 94609 | | | Acquisition of Indivos | | | 10,442.64 | Acquisition Payment |
| Roger Mann 3300 Webster St. #608 Oakland, CA 94609 | | | Acquisition of Indivos | | | 2,344.91 | Acquisition Payment |
| Salomon Smith Barney Cust FBO Giacomo A. Russo, SEP IRA Sand Hill Commons 2882 Sand Hill Rd., Ste 200 Menlo Park, CA 94025 | | | Acquisition of Indivos | | | 25,611.20 | Acquisition Payment |
| State Street Bank Cust Ropes & Gray Ret Acct FBO Robert Guiod - 401K One International Place Boston, MA 02110 | | | Acquisition of Indivos | | | 10,670.97 | Acquisition Payment |
| Tapley O. Johnson III 3032 North Fairway Drive Burlington, NC 27275 | | | Acquisition of Indivos | | | 10,670.97 | Acquisition Payment |
| | | | Subtotal for this page | | $ | 1,937,811.79 | |

**UNITED STATES BANKRUPTCY COURT**
**CENTRAL DISTRICT OF CALIFORNIA**

In re: **Solidus Networks, Inc.**
Case No. **02:07-20027-TD**

| | | | | | | | | |
|---|---|---|---|---|---|---|---:|---|
| The 1999 Ned Hoffman and Robin Lowitz Revocable Living Trust, Separate Property of Ned Hoffman<br>977 Daniel Street<br>Sebastopol, CA 95472 | | | Acquisition of Indivos | x | x | x | 125,498.17 | Acquisition Payment |
| Thomas A. Maier<br>1173 Keith Avenue<br>Berkeley, CA 94708 | | | Acquisition of Indivos | | | | 9,349.01 | Acquisition Payment |
| Tom Xenakis<br>31 Manchester Road<br>Eastampton, NJ 8060 | | | Acquisition of Capture Resource | | | | 74,286.00 | Acquisition Payment |
| Waiel Majid<br>1981 Shattuck Avenue<br>Berkeley, CA 94704 | | | Acquisition of Indivos | | | | 415.51 | Acquisition Payment |
| Ward A Simonson & Karen A. Simonson JTWROS<br>660 Parkwood Hills<br>Boulder Creek, CA 95006 | | | Acquisition of Indivos | | | | 11,097.99 | Acquisition Payment |
| William M. Mitchell<br>812 Lexington Avenue<br>Charlotte, NC 28203 | | | Acquisition of Indivos | | | | 10,670.97 | Acquisition Payment |
| Wolf Nadoolman<br>1563 Solano Avenue Suite#371<br>Berkeley, CA 94707 | | | Acquisition of Indivos | | | | 2,770.10 | Acquisition Payment |
| Yao Heng and Jon Levine<br>791 12th Avenue<br>San Francisco, CA 94118 | | | Acquisition of Indivos | | | | 2,770.10 | Acquisition Payment |
| | | | **Subtotal for this page** | | $ | | **236,857.85** | |

| | | |
|---|---|---:|
| **TOTAL SCHEDULE F4** | $ | **4,707,117.11** |

**UNITED STATES BANKRUPTCY COURT**
**CENTRAL DISTRICT OF CALIFORNIA**

**In re: Solidus Networks, Inc.**
**Case No. 02:07-20027-TD**

**SCHEDULE F5 - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS - INTERCOMPANY LOANS**

☐    Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME AND ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | TYPE OF CLAIM | NOTES |
|---|---|---|---|---|---|---|---|---|---|
| S & H Greenpoints, Inc<br>1625 S. Congress Ave, Suite 200<br>Delray Beach, FL 33445 | | | Intercompany Loan | | | | $          203,221.12 | Intercompany Loan | |
| | | | **TOTAL SCHEDULE F5** | | | | $          203,221.12 | | |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re:  Solidus Networks DBA Pay By Touch
Case No. 2:07 - 20027 - TD

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

The information set forth herein was derived from the Debtor's books and records. The Debtor reserves the right to amend any of the items set forth herein if and when more updated information becomes available.

The List of Executory Contracts is furnished for information purposes only to apprise parties in interest of possible contractual relationships of the Debtor as of December 14, 2007 and is derived from documents in the possession of the Debtor. This Statement is not an admission or recognition that any contractual relationship exist or existed or that, if such a relationship existed, said relationship presently exists. The Debtor does not waive any right of rescission or reformation or defense respecting any contract.

Similarly, this Statement is not an admission or recognition that any contractual relationship constitutes an "executory contract". Some contracts listed in this Statement may have been validly terminated or expired by their own terms prior to December 14, 2007 but have been listed notwithstanding any such possible termination or expiration in order to provide a complete presentation of the Debtor's affairs and in the event that one or more parties in interest may take the position that an executory contact existed as of December 14, 2007.

| NAME AND MAILING ADDRESS INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS OF NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. | TYPE |
|---|---|---|
| BSC Management, LLC<br>22726 Jolly Roger Drive<br>Cudjoe Key, FL 33042<br>attn: Beverly S. Curry | Dated 4/22/07 -Advisory Agreement   Term - 2 years, renewed by written consent.Advisor: Beverly S. Curry | Advisory |
| Greg Orman<br>9580 Sloane Street<br>Orlando, FL 32827 | Effective 8/15/05 - Advisory agreement  Term for 3 years, renewed by written consent. | Advisory |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re:  Solidus Networks DBA Pay By Touch
Case No. 2:07 - 20027 - TD

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS OF NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. | TYPE |
|---|---|---|
| Gregory Greenstein<br>71 Forest Drive<br>Jericho, NY 11753 | Effective 8/1/07 -  Advisory Agreement Term for 2 years and renewed by written consent. | Advisory |
| John B. McCoy<br>6767 North Ocean Beach Blvd.<br>Ocean Ridge, FL 33435 | Effective 1/1/06 - Advisory services f.   Term for 3 years, renewed by written consent. | Advisory |
| John Ghaznavi<br>934 Route 910<br>Cheswick, PA 15024 | Effective 10/3/07 - Advisor to Solidus Term for 2 years, renewed by written consent. | Advisory |
| Norman Mayne<br>President & CEO Dorothy Lane<br>2710 Far Hills Ave<br>Dayton, OH 45419 | Signed 7/5/07 - Advisory services related to strategy, business development matters, advice on PBT SmartShop product suite.  Term for 3 years, renewed by written consent. | Advisory |
| Rajat Gupta<br>Three Landmark Square<br>Samford, CT 06901 | Effective 7/12/05 - Advisor Solidus re: organizational development, strategy, sales, marketing and business development.   Term for 3 years, renewed by written consent. | Advisory |
| REPI, LLC<br>9130 West Sunset Blvd.<br>Los Angeles, CA 900670<br>attn: Ron Burkle | Effective 9/27/05 - Advisor to Solidus   Term for 3 years, renewed by written consent. | Advisory |
| Robert Hersov<br>34 Cadogan Place<br>London, Sw1x9rxm, England] | Advisory services | Advisory |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re:  Solidus Networks DBA Pay By Touch
Case No. 2:07 - 20027 - TD

SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS OF NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. | TYPE |
|---|---|---|
| Tahoe 8 Ventures, LLC<br>Attn: Joshua C. Miller, Manager<br>101 Convention Center Dr. #850<br>Las Vegas, NV 89109 | Executed 8/29/07 - Advisor to Solidus Term for 2 years and renewed by written consent. | Advisory |
| Bank of America<br>315 Montgomery St. 14th Floor<br>San Francisco, CA 94104 | Blocked Account (Lockbox) Agreement with BofA executed 1/28/09 by Gus Spanos. | Banking |
| Bank of New York<br>Asset Solutions Division<br>600 East Collins Blvd. , Suite 1300<br>Irving, TX 75039<br>attn: Steve Jerard | Deposit Account Control Agreement 12/1/2006. | Banking |
| First Premier Bank<br>400 South Sycamore, Suite 102<br>Sioux Falls, SD 57110 | Deposit Account Control Agreement entered as of 9/19/05 between Solidus, First Premier  and OZ. | Banking |
| First Premier Bank<br>400 South Sycamore, Suite 102<br>Sioux Falls, SD 57110<br>attn: Treasury Services | ACH Agreement (Third-Party Sender agreement dated 10/25/06) and ACH agreement (original) made on 11/5/03 - | Banking |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re:  Solidus Networks DBA Pay By Touch
Case No. 2:07 - 20027 - TD

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS OF NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. | TYPE |
|---|---|---|
| Merrick Bank Corporation<br>10705 South Jordan Gateway, Suite 200<br>South Jordan, UT 84095 | Guarantee executed 2/2/06 between Solidus and Merrick Bank - | Banking |
| The Bank of New York<br>Asset Solutions Division<br>600 East Collins Blvd. , Suite 1300<br>Irving, TX 75039 | Administrative and Collateral Agency Fee Schedule executed 12/01/06 | Banking |
| Bridge Design<br>375 Alabama Street, Suite 410<br>San Francisco, CA 94110<br>attn: Bill Evans | Pay by Touch Services Agmt executed 8/23/06, term until completion of services. | Development & Alliances |
| Gilbarco, Inc.<br>730 West Friendly Avenue<br>Greensboro, NC 27420 | Executed 12/7/06 - Joint development agreement of software and hardware. | Development & Alliances |
| Hypercom U.S.A., Inc.<br>2851 West Kathleen Road<br>Phoenix, AZ 85053 | Alliance Agreement dated 4/20/05 between PBT and Hypercom to develop, m Term 2 years, automatically renews on yearly basis. | Development & Alliances |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re:  Solidus Networks DBA Pay By Touch
Case No. 2:07 - 20027 - TD

SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS OF NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. | TYPE |
|---|---|---|
| MTXEPS, Inc.<br>85 Argonaut, Suite 150<br>Aliso Viejo, CA 92656 | Teaming Agreement 2/2/2005  Term 2 years, automatically renews yearly thereafter. | Development & Alliances |
| NCR Corporation<br>1700 South Patterson Blvd.<br>Dayton, OH 45479-0001<br>attn: Michael Webster | Master Agreement dated November 7, 2005 - all goods, licenses & services ordered from NCR subject to this agreement.   No term - until either party terminates. | Development & Alliances |
| NCR Corporation<br>1700 South Patterson Blvd.<br>Dayton, OH 45479-0001<br>attn: Michael Webster | Amendment effective 10/18/06, modifies the Master Agreement dated November 7, 2005 - | Development & Alliances |
| NCR Corporation<br>1700 South Patterson Blvd.<br>Dayton, OH 45479-0001<br>attn: Michael Webster | Services addendum to Master Agreement effective Dec 20, 2005.  Term for 3 years, annuity services will automatically renew every 1 year thereafter. | Development & Alliances |
| PatCare, Inc.<br>25286 Adelanto<br>Laguna Niguel, CA 92677 | Marketing and Services Agmt effectrive 9/6/06 between PatCare and PBT. | Development & Alliances |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re:  Solidus Networks DBA Pay By Touch
Case No. 2:07 - 20027 - TD

SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS OF NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. | TYPE |
|---|---|---|
| RETALIX, Inc<br>6100 Tennyson Parkway, Suite 150<br>Plano, TX 75024 | Alliance Agreement between PBT and RETALIX on 9/20/05 | Development & Alliances |
| VeriFone, Inc.<br>2099 Gateway Place, Suite 600<br>San Jose, CA 95110 | Compatible Product Development and Marketing Agreement in effect 5/6/05. | Development & Alliances |
| Web.com, Inc.<br>303 Peachtree Center Avenue, 5th Floor<br>Atlanta, GA 30303<br>attn: Jeff Stibel | Marketing Referral Agreement dated 1/1/2007. Term begins Jan. 1, 2007 for 5 years and thereafter will remain in effect until either party provides 30 written notice of termination. Com | Development & Alliances |
| Xperex<br>38 Oyster Point Blvd., Suite 9<br>South San Francisco, CA 94080 | Effective 11/30/05 - Development, Purchase and Services Agreement between Solidus and Xperex (Seller). | Development & Alliances |
| Xperex<br>38 Oyster Point Blvd., Suite 9<br>South San Francisco, CA 94080 | First Amendment to original agreement effective Dec. 22, 2006.  Term 3 years, then renews automatically for 1 year period. | Development & Alliances |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re:  Solidus Networks DBA Pay By Touch
Case No. 2:07 - 20027 - TD

SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS OF NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. | TYPE |
|---|---|---|
| Bob Goldberg<br>2556 Carisbrook Drive<br>Oakland, CA 94611 | Employment Agreement dated 8/4/06 for position of EVP, Customer Excellence, Pay by Touch; | Employment |
| Brian Miller<br>60 Summit Avenue<br>Mill Valley, Ca 94941 | Employment Agreement dated 7/23/03 for position of EVP, Corporate Development; | Employment |
| Judy Nelson<br>804 East 34th Street<br>Sioux Falls, SD 57105 | Employment Agreement dated 8/21/06 for position of Senior VP, Human Capital; | Employment |
| William Townsend<br>7 Wingreen Loop<br>Austin, TX 78738 | Employment Agreement dated 12/30/05 for position of EVP, Office of the Chief Executive Officer; | Employment |
| Jeff Amann<br>1807 Octavia Street<br>San Francisco, CA 94109 | Employment Agreement dated 1/30/2007 for position of CAO of Pay By Touch, | Employment |
| John Costello<br>4716 Northside Drive, NW<br>Atlanta, GA 30327 | Employment Agreement dated 1/30/2007 for position of President, Consumer & Retail, Pay By Touch, re | Employment |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re:  Solidus Networks DBA Pay By Touch
Case No. 2:07 - 20027 - TD

SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS OF NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. | TYPE |
|---|---|---|
| John Morris<br>303 N Lincoln Street<br>Hinsdale, IL 60521 | Key Employment Agreement dated 5/03/05 for position of President and Chief Operating Officer of Solidus | Employment |
| Robert Sigler<br>900 South Pavilion Center Drive, Suite 170<br>Las Vegas, NV 89144 | Key Employee Agreement dated 6/1/07, for posititon of Chied Financial Officer of Solidus Networks, Inc. | Employment |
| Ronald G. Carter<br>2406 Westcreek Dr.<br>Frisco, TX 75034 | Employment Agreement dated 9/3/06 for position of President of Pay By Touch Payment Solutions, reporting to the COO. | Employment |
| NewCal Industries<br>1 Front Street<br>San Francisco, Ca94111 | Equipment Lease<br>2 Canon IR5070<br>2 T1 Finisher<br>2 Puncher Kit M1<br>2 Universal Send Kit-D1<br>2 PDF Enhancer Kit B1<br>2 G5 Multi PDL Kit<br>Dated January 4, 2006<br>Location of Euqipment 101 Second Street Ssan Francisco Ca 94105 | Equipment Lease |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re:  Solidus Networks DBA Pay By Touch
Case No. 2:07 - 20027 - TD

SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS OF NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. | TYPE |
|---|---|---|
| NewCal Industries 1 Front Street San Francisco, Ca94111 | Canon IR C3220 Document Feeder Kit K1 x1 Cassette Feed Unit M1 Internal Finsiher M2 Super G3 Fax Board IPAC B1 Print & U Send Package Location: 3883 Telegraph Rd Bloofield Hills MI 48302 | Equipment Lease |
| The Bank of New York Asset Solution Divisions 600 East Las Golinas Blvdm Suite 1300 Irving, TX 75039 | Amended and Restated Escrow Agreement entered 6/2007, Bank of NY as agents for the Purchasers, Branh Banking and Trust Company of Virginia as the Escrow Agent. Compay and Agent entered into Amended and Restated Securities Purchase Agreement dated Dec 6, 2005. | Escrow |
| David L. Holmes Adagio Trust Co 730 Sandhill Rd. Reno, NV  89521 | Investor Finder's Agreement for Series C Preferred Stock | Finders Agreement |
| Brian Weiner 9595 Wilshire Boulevard, Suite 1100 Los Angeles, CA 90025 | Customer Finder's Agmt dated 6/21/06 for finder to use commercially reasonable efforts to identify, evaluate and arrange introductions to mutually agreed referral customers. | Finders Agreement |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re:  Solidus Networks DBA Pay By Touch
Case No. 2:07 - 20027 - TD

SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS OF NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. | TYPE |
|---|---|---|
| Calico Capital, LLC<br>Michael Clofine<br>767 3rd Avenue, 38th Floor<br>New York, NY 10017 | Restated and Amended Investor Finder's Agreement for Series C Preferred Stock, entered 6/28/06 to assist PBT in efforts to secure financing for PBT by arranging and facilitating introductions to potential purchasers. | Finders Agreement |
| Parker Boston LLC<br>752 Third Ave, 6th Floor<br>New York, NY 10017 | Restated and Amended Investor Finder's Agreement for Series C Preferred Stock, entered 6/28/06 to assist PBT in efforts to secure financing for PBT by arranging and facilitating introductions to potential purchasers. | Finders Agreement |
| CMDB Enterprise, Inc.<br>11329 Via Spiga Drive<br>Las Vegas, NV 89138<br>attn: Charles M. Bussey | Signed 6/14/07 - Advisor to Solidus to provide general strategic advice regarding the areas of finance and development including:   Term for 2 years, renewed by written consent. | Finders Agreement |
| Francis Santangelo<br>115 Rye Ridge Road<br>Harrison, NY 10528 | Investor Finder's Agreement to assist Solidus in its current effort to secure financing for Solidus by arranging and facilitating introductions to potential investors. | Finders Agreement |
| Guilhem Castagne<br>Madison Consortium Limited<br>186 Hammersmith Road<br>London W6, 7J United Kingdom | Investor Finder's Agreement dated 8/3/06 - for Series C Preferred Stock offering. | Finders Agreement |
| John Tibor<br>PO Box 1038<br>Ponte Vedra Beach, FL 32004 | Investor Finder Agreement | Finders Agreement |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re:  Solidus Networks DBA Pay By Touch
Case No. 2:07 - 20027 - TD

SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS OF NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. | TYPE |
|---|---|---|
| Michael Zimmerman<br>Zimmerman & Associates, LLC<br>1221 Greenwood Rd<br>Baltimore, MD , 21208-3609 | Investor Finder Agreement | Finders Agreement |
| Mohsen Afrasiabi<br>755 Loma Verde<br>Palo Alto, CA 94303 | Finder's Agreement dated 6/25/07 - for Series C Preferred Stock offering.  Term will expire when sale of Series C is terminated or by written notice of either party. Addendum to Finders agmt entered on 6/25/07, updated 10/2/07. | Finders Agreement |
| Brian Shanahan<br>1789 Hastings Mill Road<br>Pittsburgh, PA 15241 | Investor Finder's Agreement for Convertible Promissory Notes, enter 6/24/05 to assist PBT in efforts to secure financing for PBT by arranging and facilitating introductions to potential purchasers. | Finders Agreement |
| Ajilon Finance<br>Dept CH 14031<br>Palatine, IL 60055-4031 | Temporary Staffing Services Agmt, effective date 3/27/06 - | Independent Contractor |
| Andrew Barresi<br>Serrano 2459 1A<br>Buenos Aires 1425, Argentina | Independent contractor services agrmt, effective date 8/5/04. Termination of contract with 15 days notice. | Independent Contractor |
| Gary Hawkins<br>Hawkins Strategic, LLC<br>P.O. Box 145<br>Skaneateles, NY 13152 | Amended and Restated Independent Contractor Services Agmt, effective date 12/8/05. | Independent Contractor |
| Kevin Jensen<br>20525 Iceland Ave.<br>Lakeville, MN 55044 | Independent Contractor Services Agmt, effective date 6/15/07. Contractor to provide general consulting services to the Office of the Chairman in areas of finance and development.  Term ends 6/14/08 or upon Initial Public Offering | Independent Contractor |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re:  Solidus Networks DBA Pay By Touch
Case No. 2:07 - 20027 - TD

SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS OF NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. | TYPE |
|---|---|---|
| Kevin Marchetti<br>2369 English Ct.<br>Walnut Creek, CA 94598 | Independent Contractor Services Agmt, effective date 4/1/07.   Contract can be terminated with 30 days notice. | Independent Contractor |
| Steve Bresnen & Associates<br>5908 London<br>Austin, TX 78745 | Contract for Professional Services, effective 7/15/06 through 7/14/08.  Steve Bresnen will subcontract with Dan Shelly. | Independent Contractor |
| Van Scoyoc Kelly PLLC<br>101 Constitution Ave. NW, #675 E.<br>Washington, DC 20001 | Retainer and Bona Fide Agency Agrmt signed 10/18/06 to hire VSK as consultants, | Independent Contractor |
| Vicente Llopis / Dovetail<br>660 4th Street, #102<br>San Francisco, CA 94107 | Independent Contractor Services Agmt, effective date 6/15/06. No services, fees or terms specified. | Independent Contractor |
| Xoriant Corporation<br>1248 Reamwood Ave<br>Sunnyvale, CA 94089 | Independent contractor services agrmt, effective date 8/24/06. Termination of contract with 15 days notice. No Services exhibit. | Independent Contractor |
| End 2 End Solution Providers<br>139-45 Queen's Blvd<br>Jamaica, NY 11435 | Consulting Services Agreement | Independent Contractor |
| Kenneth Bott<br>9104 Vista Green Way #104<br>Las Vegas, NV 89134 | Independent Contractor Services Agmt, effective date 9/1/07. Contractor wil provide services as Company's Senior VP, Investor Relations. | Independent Contractor and Finders Agreement |
| Cannonwill, Inc.<br>1000 Milwaukee Avenue<br>Glenview, IL 60025 | Account No: 03-04971497-06, Quote No. Q0702070327AA1, Date 7/17/07. | Insurance |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re:  Solidus Networks DBA Pay By Touch
Case No. 2:07 - 20027 - TD

SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS OF NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. | TYPE |
|---|---|---|
| Chubb Group of Insurance Companies<br>505 Hopyard Road #400<br>Pleasanton, CA 94588-3321 | Evidence of Coverage (Bound): AUTO Policy No. 74992106; MOD PKG Policy No. 35821734; UMBRELLA Policy No. 79833476: effective dates 9/1/2007: underwriting company: Federal Insurance Company. Commercial coverage proposal for Solidus. Account issued on Agency bill - Quarterly installments. | Insurance |
| InterWest Insurance Services, Inc.<br>150 Mathilda Place #208<br>Sunnyvale, CA 94086<br>attn: David M. Wright | Company: St Paul/Travelers: Binder #19753 for Policy No. HT-UB-6174L88-2. Effective from 9/1/07-9/1/08. | Insurance |
| InterWest Insurance Services, Inc.<br>150 Mathilda Place #208<br>Sunnyvale, CA 94086<br>attn: Doug Flake | Date issued: November 15, 2007, Policy No. NY07DOL419686NV. Converge: Director's & Officer's Private Primary. Period: 11/1/07 - 11/1/08, term 365 days. | Insurance |
| InterWest Insurance Services, Inc.<br>150 Mathilda Place #208<br>Sunnyvale, CA 94086<br>attn: Doug Flake | Date issued: August 8, 2007, Policy No. SF706220A Converge: Errors & Omissions - Excess. Period: 8/5/07 - 8/5/08, term 365 days. | Insurance |
| InterWest Insurance Services, Inc.<br>150 Mathilda Place #208<br>Sunnyvale, CA 94086<br>attn: Doug Flake | Date issued: August 8, 2007, Policy No. SF706210A Coverage: Errors & Omissions - Misc. Insurer: Underwriters at Lloyd's, London. Period: 8/5/07 - 8/5/08, term 365 days. | Insurance |
| Computer Associates, Inc.<br>One CA Plaza<br>Islandia, NY 11749<br>attn: Jordan Schnug | Project No. 28265/Site 239478, Installation location: 101 Second Street, 11th Fl. San Francisco, CA 94105.  Effective Date: 10/20/06, end date: 10/16/09. | Licensing Agreement |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re:  Solidus Networks DBA Pay By Touch
Case No. 2:07 - 20027 - TD

SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS OF NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. | TYPE |
|---|---|---|
| Computer Associates, Inc.<br>One CA Plaza<br>Islandia, NY 11749<br>attn: Jordan Schnug | Customer no. 239478, Master Services Agrmt dated 10/19/06. | Licensing Agreement |
| Hewlett-Packard<br>20555 SH 249<br>Houston, TX 77070<br>attn: Bob Sudkamp | Customer Agreement executed 4/25/06 for HP Hardware, HP Software License, HP Support, term for at least 3 years. | Licensing Agreement |
| Microsoft Licensing, GP<br>Dept. 551, Volume Licensing<br>6100 Nell Road<br>Reno, NV 89511<br>attn: Beverly Ellis | Microsoft Volume Licensing Agreement to license and order Microsoft products and services. Microsoft Business Agreement No. 00454348 effective 6/21/05, no termination date set. | Licensing Agreement |
| Microsoft Licensing, GP<br>Dept. 551, Volume Licensing<br>6100 Nell Road, Suite 210<br>Reno, NV 89511 | Direct Enterprise Enrollment No. 9134548 for PBT at One Market Plaza Suite 700 - 300 Desktops, Channel Partner is Softchoice Corp. Start date 6/21/05 | Licensing Agreement |
| Neurotechnologija, Ltd.<br>Ateities 10<br>Vilnius 2057, Lithuania | Software Licensing Agreement dated 9/23/03 where Neurotechnologija has agreed to license Software to Solidus. | Licensing Agreement |
| NorhTec<br>99/24 Software Park Bldg, 11th floor, Unit A3<br>Chaengwattana Road, Pakkred, Nonthaburi 11120 | Teaming Agreement dated 3/8/04 between NorhTec and PBT to develop a management and technical approach to the PBT Project. Termination 1 year after offer is submitted. | Licensing Agreement |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re:  Solidus Networks DBA Pay By Touch
Case No. 2:07 - 20027 - TD

SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS OF NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. | TYPE |
|---|---|---|
| Craig Ramsey<br>110 Hi Vista Road<br>Sausalito, CA 94965 | Buyout Agreement and Mutual Release of Claims between PBT and Craig Ramsey entered Dec. 23, 2005. | M&A |
| Gary Hawkins<br>Hawkins Strategic, LLC<br>P.O. Box 145<br>Skaneateles, NY 13152 | Asset Purchase Agreement, dated December 8,2005 among Hawkins Stratgic, Green Hills Farm Store, Gary Hawkins and Solidus Networks, Inc. | M&A |
| Kevin Colaco<br>2702 Clayton Road<br>Concord, CA 94519 | Noncompetition Agmt dated 11/3/06 by Kevin Colaco for the benefit of Solidus. | M&A |
| Kristy Sherman<br>2702 Clayton Road<br>Concord, CA 94519 | Noncompetition Agmt dated 11/3/06 by Kristy Sherman for the benefit of Solidus. | M&A |
| Timothy Robinson<br>12145 Chancery Station Circle<br>Reston, VA 20190 | Noncompetition Agmt dated 1/15/06 between Timothy Robinson for the benefit of Solidus. | M&A |
| Biometric Payment Solutions<br>110 Tega Cay Place #2004<br>PonteVedra Beach, FL 32082<br>attn: Joan Tibor McNeal | Patent Acquisition Agreement dated 1/05 - | Patent Acquisition |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re:  Solidus Networks DBA Pay By Touch
Case No. 2:07 - 20027 - TD

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS OF NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. | TYPE |
|---|---|---|
| Reza Jalili<br>50 East Hartsdale Ave<br>Hartsdale, NY 10530 | Patent Acquisition Agreement dated 11/05 | Patent Acquisition |
| A3 Solutions<br>San Alberto No. 40, Res. Santa Barbara<br>Garza, Garcia, N.L. 66266 Mexico | PBT Referral and Support Agreement with A3, effective June 28, 2006 | Product and Technology |
| Cogent<br>209 Fair Oaks Avenue<br>South Pasadena, CA 91030<br>attn: Paul Kim, CFO | Supply Agreement between Cogent and PBT effective May 6, 2005 | Product and Technology |
| Cogent<br>Chris Crunmp<br>209 Fair Oaks Ave<br>South Pasadena, CA 91030 | Supply Agreement | Product and Technology |
| Cognos<br>15 Wayside Road<br>Burlington, MA 01803 | Order Agreement | Product and Technology |
| Data Systems, Inc.<br>6515 S. 118th Street, Suite 100<br>Omaha, NE 68137 | DSI Dealer agreement, effective May 17, 2006, initial term for 2 years, then renews automatically yearly. | Product and Technology |
| Digital Persona<br>805 Veterans Blvd. suite 301<br>Redwood City, Ca 94063 | NDA Amendment Hardware Equipment Loan Agreement | Product and Technology |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re:  Solidus Networks DBA Pay By Touch
Case No. 2:07 - 20027 - TD

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS OF NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. | TYPE |
|---|---|---|
| Digital Persona<br>720 Bay Road<br>Redwood City, CA 94063 | Purchasing Agreement | Product and Technology |
| First Business Solutions<br>4645 E. Anaheim Street<br>Long Beach, CA 90804<br>attn: Wayne Ozkin | Dealer agreement, effective 9/18/06 | Product and Technology |
| Infonox On the Web, Inc., Infonox<br>643 River Oaks Parkway<br>San Jose, CA 95134<br>Attn: Safwan Shah | Hosting services agreement, effective date 9/22/06. Infonox will give Customer enterprise application services delivered via a customary engineered network. Term is for 1 year and shall renew automatically each year or option for 3 year renewal. | Product and Technology |
| Koster Group<br>1806 Mews Drive<br>Washington, NC 28405<br>att: Ron Koster | PBT Services Agreement, executed 8/9/06 (only b PBT), term is 6 mths. | Product and Technology |
| TARGUSinfo<br>8010 Towers Crescent Drive, 5th Floor<br>Vienna, VA 22182<br>attn: Ross Shanken, VP of Sales | Commercial Information Services Agreement effective August 11, 2006 where PBT will license services from Targus. | Product and Technology |
| Hines Interests Limited Partnership<br>101 California Street, Suite 1000<br>San Francisco, CA 94111 | Lease for 101 Second Street, Suite 1500 San Francisco, CA 94105 to Solidus, commence 7/1/05. | Real Estate Lease |
| Hines Interests Limited Partnership<br>101 California Street, Suite 1000<br>San Francisco, CA 94111 | Sublease contract entered 12/16/05 by Hines and PBT Solutions.  Sublease of 11th floor of 101 Second Street, San Francisco CA to PBT Solutions, about 17,291 sq ft from Nextant (sublandlord). | Real Estate Lease |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re:  Solidus Networks DBA Pay By Touch
Case No. 2:07 - 20027 - TD

SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS OF NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. | TYPE |
|---|---|---|
| 5451 Williams Owner, LLC Agent: Miles Farbert | Address: 5451 E. Williams Blvd. Tucson, AZ, County of Pima, commenced Jan 2007. 24,767 sq ft, rent $594,408/year. Expiration date: Feb 28, 2012. | Real Property Lease |
| Devon Real Property, LLC 1265 Watercliff Dr. Bloomfield Hills, MI 48302 | Property lease: 3883 Telegraph Road, Suite 203 Bloomfield Hills, MI 48302.  Lease commenced Sept 2006, terminates August 2009. 1590 sq. ft | Real Property Lease |
| Hines Interests Limited Partnership 101 California Street, Suite 1000 San Francisco, CA 94111 | Property located: 101 Second Street, Floors 14-15, San Francisco, CA.  Lease commenced May 25, 2005, terminates May 25, 2010. | Real Property Lease |
| Hines Interests Limited Partnership 101 California Street, Suite 1000 San Francisco, CA 94111 | Sublease contract entered 12/16/05 by Hines and PBT Solutions.  Sublease of 11th floor of 101 Second Street, San Francisco CA to PBT Solutions, about 17,291 sq ft from Nextant (sublandlord). | Real Property Lease |
| Hines Interests Limited Partnership 101 California Street, Suite 1000 San Francisco, CA 94111 | Property is 101  Second Street, 11th Floor, San Francisco, CA  94105. Lease commenced 110/19/2005, terminates 9/30/09. | Real Property Lease |
| National Office Partners LP 560 Mission Street, 9th Floor San Francisco, CA 94105 | Property lease: 560 Mission Street, San Francisco, CA 94150, Floors 6-9. Commenced April 2007, Terminates June 2015. | Real Property Lease |
| Sagem Morpho, Inc. 1145 Broadway Plaza Tacoma, WA 98402 attn: Bernard Gautier | Value-Added Reseller Agreement  dated January 15, 2007. | Reseller Agreement |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re:  Solidus Networks DBA Pay By Touch
Case No. 2:07 - 20027 - TD

SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS OF NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. | TYPE |
|---|---|---|
| StoreNext Retail Technologies LLC<br>6100 Tennyson, Suite 130<br>Plano, TX 75024<br>attn: Raymond Carlin | Reseller Agmt dated 12/19/06 that allows PBT to distribute its proprietary technology via StoreNext's channel operations and customer sales support relationships in the Small/Medium Enterprise Grocery Market. P | Reseller Agreement |
| Ascert LLC<br>759 Bridge Way<br>Sausalito, CA 94965 | Software Licensing Agreement | Software License |
| Citrix<br>851 West Cypress Creek Pl,<br>Fort Lauderdale, FL 33309 | Flex Program Agreement | Software License |
| Cognos Corporation<br>15 Wayside Road<br>Burlington, MA 01803 | Order Agreement effective 11/30/04 for software license for:  Term for 1 year, may be terminated by either party with 15 days written notice. Executed by Solidus. | Software License |
| E*Trade Financial Corporate Services<br>10951 White Rock Road<br>Rancho Cordova, CA 95670 | Equity Edge and Employee Brokerage Services for Emerging Markets, Purchase Order: Equity Edge versions 6.0, executed 9/30/05. Expiration date of software license, 1 year from initial public offering. | Software License |
| E*Trade<br>Lisa R. Cooper Manager, Sales Admin<br>10951 White Rock Rd<br>Rancho Cordova, CA 95670 | Equity Edge Version 6.0 | Software License |
| Gilbarco<br>7300 W Friendly Ave<br>Greensboro, NC 27420 | Software Development Agreement | Software License |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re:  Solidus Networks DBA Pay By Touch
Case No. 2:07 - 20027 - TD

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS OF NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. | TYPE |
|---|---|---|
| Green Hills Farm Stores, Inc.<br>5933 S Salina St<br>Syracuse, NY 13205 | License Agreement (outlicense of SMARTSHOP trademark) | Software License |
| HP<br>David Cabello<br>1501 Page Mill Rd<br>Palo Alto 94304-1100 | HP Customer Agreement | Software License |
| HP<br>Mark Jamison<br>3000 Hanover St, Palo Alto CA 94304 | HP Customer Agreement | Software License |
| Hypercom<br>2851 W Kathleen Rd.<br>Phoenix, AZ 85053 | PBT & Hypercom Alliance Agreement | Software License |
| IBM<br>PO Box 676673<br>Dallas Tx 75267-6673 | ISV Teaming Agreement | Software License |
| IBM<br>PO Box 676673<br>Dallas Tx 75267-6673 | Software Evaluation License Agreement for IBM DSV demo software | Software License |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re:  Solidus Networks DBA Pay By Touch
Case No. 2:07 - 20027 - TD

SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS OF NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. | TYPE |
|---|---|---|
| Ingrian Networks<br>Bill Lewis - Ingrian Networks, Inc.<br>350 Convention Way<br>Redwood City CA 94063 | License and Service Agreement | Software License |
| Jaremax, Inc.<br>10547 94th Ave N.<br>Seminole, FL 33772 | Software Development Agreement | Software License |
| Microsoft<br>Brian Hanna Embedded Service Engagement Manger,<br>bhanna@microsoft.com, (425) 818-6245 | Microsoft OEM Customer License Agreement for Embedded Systems | Software License |
| MTXEPS<br>85 Argonaut, Suite 150<br>Aliso Viejo, CA 92656 | PBT & MTXEPS Teaming Agreement | Software License |
| NCR<br>Miacheal R. Webster, VP<br>1700 S Patterson Blvd<br>Dayton, OH 45479-0001 | Statement of Work for Services for ePod Enrollment Kiosk Application | Software License |
| Neurotechnologija<br>Ateities 10,<br>Vilnius 2057 Lithuania,<br>Distributor: Fulcrum Strategic Partners, Inc.<br>5055 Business Center Dr. Suite 108-138,<br>Fairfield, CA 94534 | Software Licensing Agreement | Software License |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re:  Solidus Networks DBA Pay By Touch
Case No. 2:07 - 20027 - TD

SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS OF NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. | TYPE |
|---|---|---|
| Oracle<br>Travis Binen<br>Oracle<br>Technology Sales Manager<br>415-505-6043 | Oracle License and Service Agreement for CSI 3886058 | Software License |
| Oracle<br>Travis Binen<br>Oracle<br>Technology Sales Manager<br>415-505-6043 | Oracle License and Service Agreement for CSI 3372152 and 3371192 | Software License |
| Oracle<br>Travis Binen<br>Oracle<br>Technology Sales Manager<br>415-505-6043 | Oracle License and Service Agreement for CSI 2938045 and 5796987 | Software License |
| Primary Payment Systems, Inc.<br>14646 N. Kierland Blvd., Ste. 120<br>Scottsdale, AZ 95254 | IDLOGIX ASP Program Agreement | Software License |
| Primary Payment Systems, Inc.<br>14646 N. Kierland Blvd., Ste. 120<br>Scottsdale, AZ 95254 | Identity check Pre-Screen Agreement Web/Developer Services | Software License |
| S2 System, Inc.<br>4965 Preston Park Blvd, Suite 100<br>Plano , TX 75093 | Master Software License Agreement | Software License |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re:  Solidus Networks DBA Pay By Touch
Case No. 2:07 - 20027 - TD

SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS OF NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. | TYPE |
|---|---|---|
| Sagem<br>James Conniff, Director<br>Sagem Morpho Inc<br>113 Columbus Street<br>Suite 400<br>Alexandria, VA 22314 | Sagem | Software License |
| Softrax<br>45 Shawmut Road<br>Canton , MA 02021 | Software Licensing Agreement (Enterprise Edition) | Software License |
| Softrax Corp.<br>45 Shawmut Road<br>Canton, MA 02021<br>attn: Jake Fennessy | Contract No. 20583, effective date 7/31/06. Term is one year and automatically renews yearly after initial period. | Software License |
| StoreNext (Retalix/Fujitsu joint venture)<br>6100 Tennyson Pkwy<br>Plano, TX 75024 | Memorandum of Understanding | Software License |
| Tidal<br>2100 Geng Road, Suite 210<br>Palo Alto, CA 94303-3343 | Master Software License Agreement | Software License |
| Verifone<br>2099 Gateway Place, Suite 600<br>San Jose, CA 95110 | Compatible Product Development and Marketing Agreement | Software License |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re:  Solidus Networks DBA Pay By Touch
Case No. 2:07 - 20027 - TD

SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS OF NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. | TYPE |
|---|---|---|
| Vignette<br>1601 S. Mo Pac Expt<br>Austin, TX 78746 | Master Corporate Agreement | Software License |
| Tidal Software<br>2100 Geng Road, Suite 210<br>Palo Alto, CA 94303-3343 | Master License Agmt No. 130188, executed 3/31/06. Tidal grants Solidus a non-exclusive, non-transferable license to use the Software on the number of authorized computers. | Software License Agreement |
| Arrow Electronics, Inc.<br>50 Marcus Drive<br>Melville, NY 11747 | SOW dated 11/17/06: Support of PBT's Pay Check Secure Product. Term for 1 year and will automatically renew thereafter. Scope of services: Configuration and test, Fulfillment, Procurement/Materials Mgmt, Reverse Logistics, Reporting and Data Access. | Vendor & Professional Service |
| Arrow Electronics, Inc.<br>50 Marcus Drive<br>Melville, NY 11747 | SOW dated 1/29/07 Support of PBT'sTrueMe Sensor. Term for 1 year and will automatically renew thereafter. | Vendor & Professional Service |
| ATM Direct | Consulting Agreement | Vendor & Professional Service |
| Austin Noll & Associates, LLC<br>32 Heather Lane<br>Randolph, NJ 07869<br>Attn: Austin Noll Jr. | Consulting Services Agreement executed 6/28/07 to perform consulting services. Term shall begin on 7/1/07 and end on 6/30/08, may be extended with written agmt. | Vendor & Professional Service |
| Baker & McKenzie LLP<br>815 Connecticut Ave, NW<br>Washington, DC 20006-4078 | Consulting services agreement | Vendor & Professional Service |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re:  Solidus Networks DBA Pay By Touch
Case No. 2:07 - 20027 - TD

SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS OF NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. | TYPE |
|---|---|---|
| Barclays Bank 1 Churchill Place London, E14 5HP | Memorandum of Understanding executed 6/12/07 by PBT. | Vendor & Professional Service |
| BI3 Solutions Greg Hatfield, BI3 Solutiions 510-316-9199 | Professional Services Agreement | Vendor & Professional Service |
| Card Scanning Solutions (CSSN, Inc.) 10350 Santa Monica Blvd, Suite 285 Los Angeles, CA 90025 | Distribution and Reseller Agreement, entered 11/14/05. Term is one year and thereafter will automatically renew yearly. | Vendor & Professional Service |
| CCA Financial LLC attn: Andrew Walker P.O. Box 17190 Richmond, VA 23226 | Purchase Order AW1026PBPT for equipment: PBT Paycheck Secure Dell Minitower CPU  and 226 upgrades for Paycheck Secure Systems - improved Camera Stand. | Vendor & Professional Service |
| Certegy Check Services 11601 Roosevelt Blvd. St. Petersburg, FL 33716 | Pathways Verification Agreement effective 11/11/05, term 2 years and will renew automatically for 1 year periods. | Vendor & Professional Service |
| Certegy LTD Tricorn House, 51-53 Hagley Road Edgbaston, Birmingham B168TO ENGLAND | Certegy to provide services: Direct debit administration, Transaction authorization, Direct debit processing, merchant payment. Term will continue for Trial period, if neither party terminates, will continue for Initial Period and thereafter shall continue in full force.  Agrmt executed on 10/16/06. | Vendor & Professional Service |
| Certegy 11601 Roosevelt Blvd St. Petersburg, FL | Joint Marketing Agreement | Vendor & Professional Service |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re:  Solidus Networks DBA Pay By Touch
Case No. 2:07 - 20027 - TD

SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS OF NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. | TYPE |
|---|---|---|
| ChannelForce, Inc. 15 82nd Drive, Suite 200 Gladstoine, OR 97140 attn: Michael Highlander | Master Services Agreement effective 10/26/05.  Term is 1 year from effective date and will renew automatically for 12-mth terms. SOW - Chicago Market Support Q4 2005. | Vendor & Professional Service |
| Cox, Castle & Nicholson LLP 19800 MacArthur Blvd, Suite 500 Irvine, CA 92612-2400 | Legal services agmt dated 8/25/06 - engaging the Firm to negotiate and document various facility leases. | Vendor & Professional Service |
| Dorothy Lane Markets 2710 Far Hills Ave Dayton, OH 45419 attn: Norman Mayne | Merchant Marketing Services Agmt dated executed 6/15/07 between DLM and PBT -Term shall continue until either party terminates with 15 days notice. | Vendor & Professional Service |
| End 2 End Solution Providers 139-45 Queen's Blvd Jamaica, NY 11435 | Consulting Services Agreement entered 11/22/04 to perform certain software development services for purposes of developing computer software applications and associated documentation. | Vendor & Professional Service |
| Ernst & Young LLP 560  California Street, Suite 1600 San Francisco, CA 94015 | E&Y Services agreement dated 1/23/06. SOW - Acquisition Integration Advice - to provide advisory and integration services in connection with acquisitons of Cad Systems, BioPay and Capture Resource. | Vendor & Professional Service |
| Ernst & Young LLP 560  California Street, Suite 1600 San Francisco, CA 94015 | E&Y Services agreement dated 8/7/06 for valuation services with respect to the acquisition of ATM Direct.  Term until services are complete. | Vendor & Professional Service |
| Financial Technology Partners LLC 601 California Street, 22nd Floor San Francisco, CA 94108 | Engagement letter dated 9/10/05 in which Solidus is hiring FTP as financial and strategic advisor in connection with (i) acquisition of CardSystems Solutions, Inc. (ii) potential private equity financing transactions and (iii) a non-underwriting advisory role in re: the potential initial offering of the Company. If | Vendor & Professional Service |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re:  Solidus Networks DBA Pay By Touch
Case No. 2:07 - 20027 - TD

SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS OF NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. | TYPE |
|---|---|---|
| First Annapulis Consulting, Inc. 900 Elkridge Landing Road, Suite 400 Linthicum, MD 21090 attn: John Grund | Consulting Services Agrreement, effective 2/24/06, term shall continue until duties have been completed. | Vendor & Professional Service |
| First Data Corporation attn: Andrew Walker P.O. Box 17190 Richmond, VA 23226 | Letter of Intent, executed on 8/30/06 between First Data Corp and Solidus. | Vendor & Professional Service |
| Frank, Rimerman + Co LLP 1801 Page Mill Road Palo Alto, CA 94304 | Engagement letter for valuation services dated 10/21/05 - perform a fair value of the common equity of Solidus as of several valuation dates. | Vendor & Professional Service |
| Frank, Rimerman + Co LLP 1801 Page Mill Road Palo Alto, CA 94304 | Engagement letter for valuation services dated 10/21/05 - estimate the fair value of the Merchant Services Reporting Unit. | Vendor & Professional Service |
| Friedman and Associates 2756 Green Valley Parkway, $818 Henderson, NV 89014 attn: Clarence Friedman | PBT Service Provider Agreement, executed 1/18/06. Term is for 1 year and will automatically renew yearly thereafter, can be terminated with 30 days written notice. | Vendor & Professional Service |
| Gartner, Inc. 12600 Gateway Blvd. Fort Myers, FL 33913 attn: Contracts Administration | Executed 12/26/06 -Gartner Industry Advisory Service - Banking and Retail, Gartner Core Research: Term end date 12/31/07. | Vendor & Professional Service |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re:  Solidus Networks DBA Pay By Touch
Case No. 2:07 - 20027 - TD

SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS OF NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. | TYPE |
|---|---|---|
| GTR Consulting<br>30 Liberty Way<br>Sausalito, CA 94965<br>attn: Gary Roman | PBT Services Agreement with GTR and Solidus, effective date 10/23/06. Term unspecified. | Vendor & Professional Service |
| HBNet<br>2851 West Kathleen Road<br>Phoenix, AZ 85053<br>attn: Sharon Cline | Master Services Agreement executed 5/2/05 between HBNet and Solidus. Initial term is 3 years, then agrmt will automatically renew for 3 years, may be terminated with 60 days notice. | Vendor & Professional Service |
| Hivelocity Networks, Inc.<br>224 Rubens Circle<br>Martinsburg, WV 25403<br>attn: David Overholser | Marketing Referral Agreement executed 1/03/07. Term begins January 1, 2007 and continues for 3 years, thereafter shall remain in effect until either party terminates. | Vendor & Professional Service |
| IBM NSSO<br>P.O. Box 12195, Building 203<br>3039 Cornwallis Road<br>Research Triangle Park, NC 27709 | Enhanced Managed Hosting Services Agmt, dated 3/15/05. | Vendor & Professional Service |
| IBM<br>PO Box 676673<br>Dallas Tx 75267-6673 | IBM e-Business Hosting Agreement | Vendor & Professional Service |
| IBM<br>PO Box 676673<br>Dallas Tx 75267-6673 | Equipment & Program Loan Agreement for IBM Anyplace Kiosk | Vendor & Professional Service |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re:  Solidus Networks DBA Pay By Touch
Case No. 2:07 - 20027 - TD

SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS OF NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. | TYPE |
|---|---|---|
| IBM<br>PO Box 676673<br>Dallas Tx 75267-6673 | Statement of Work for Services for ACE/EPS Enhancement | Vendor & Professional Service |
| IBM<br>PO Box 676673<br>Dallas Tx 75267-6673 | SOW to Provide Technical Consulting Assistance to Recommend a Solution Approach for PBT's Biometric-based Payment Solution | Vendor & Professional Service |
| IBM<br>PO Box 676673<br>Dallas Tx 75267-6673 | Customer Agreement | Vendor & Professional Service |
| IBM<br>PO Box 676673<br>Dallas Tx 75267-6673 | Non Technical Service Agreement | Vendor & Professional Service |
| Infonox<br>Satwan Shah<br>River Oaks Pwky<br>San Jose, CA 95134 | Services Agreement | Vendor & Professional Service |
| Jason Gilman<br>102 Boyd Court<br>Danville, CA 94526 | Marketing Referral Agreement executed 2/15/07. Term begins January 1, 2007 and continues for 3 years and there after remain in effect until termination by either party with 30 days prior notice . | Vendor & Professional Service |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re:  Solidus Networks DBA Pay By Touch
Case No. 2:07 - 20027 - TD

SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS OF NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. | TYPE |
|---|---|---|
| KPMG LLP<br>55 Second Street<br>San Fracisco, CA 94105<br>Attn: Connor Moore | Engagement letter dated 3/22/05  to provide audit services for PBT's consolidated financial statements. Report: audit adjustments arising from the audit that could have a significant effect on PBT's financial reporting process, uncorrected misstatements, any disagreements with management, other matters re: audit standards. Term will be indefinite until one party terminates, each subsequent year is subject to negotiation. | Vendor & Professional Service |
| KPMG LLP<br>55 Second Street<br>San Fracisco, CA 94105<br>Attn: Martin Skrip | Engagement letter dated 1/19/06 to provide tax compliance and advisory services for Solidus. Services: prepare the 2005 corporate tax returns and supporting schedules for Solidus,  Also determine the quarterly estimated tax payments for 2006. | Vendor & Professional Service |
| Law Offices of Michael L. Zigler<br>639 Front Street, Fourth Floor<br>San Francisco, CA 94111 | Legal services agreemeny | Vendor & Professional Service |
| Long & Levit LLP<br>Attn: Jason Geller<br>465 California Street, 5th Floor<br>San Francisco, CA 94104 | Attorney-Client Fee Contract dated 8/21/07 for representation in lawsuit Jon Siegal v. Solidus Networks, Inc. et al. SF County Superior Court, No. CGC07-465156. Termination when work is complete or either party withdraws. | Vendor & Professional Service |
| Magellan Biometric Systems, LLC<br>Chapel Hill, NC<br>attn: Danny Beauchamp | Marketing Referral Agreement executed 6/29/07. Term begins June 22, 2007 and will continue until termination by either party with written notice. | Vendor & Professional Service |
| MCI Communications Services dba Verizon Business Financial Mgmt Corp. | Seventh Amendment to MCI Service Agreement effective 10/31/06 - Initial term to begin on effective date until completion in 24 mths | Vendor & Professional Service |
| MedData (a division of AGDATA)<br>2100 Rexford Roady, Suite 300<br>Charlotte, NC 28211<br>attn: Steve Purdy | Transaction Processing Agreement dated 1/18/2007. Term: initial term for one year and will be automatically extended for successive one year periods. Termination by either party with 90 days prior notice | Vendor & Professional Service |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re:  Solidus Networks DBA Pay By Touch
Case No. 2:07 - 20027 - TD

SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS OF NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. | TYPE |
|---|---|---|
| Merchant Services International, Inc.<br>2189 Cleveland Street, Suite 257<br>Clearwater, FL 33765<br>attn: Barbara Levine | Marketing Referral Agreement dated 3/7/2007. Term begins Term begins March 1, 2007 for one year and thereafter shall remain in effect until either party provides a 30 day notice of termination. | Vendor & Professional Service |
| Merrill Communications LLC<br>One Merrill Circle St.<br>St. Paul, MN 55108<br>attn: Chrita Fnacher | Services Agmt dated 3/7/2007 for "Project Predidio". Term is 6 months from go live date with option to renew for another 6 month term. | Vendor & Professional Service |
| Messagio<br>SAS AU Capital, DE 84310<br>98 Avenue Du General Licierc<br>92100 Boulogne, Billancourt | Vendor Services Agreement dated 1/23/07 to hire Messagio as Contractor. Agmt may be terminated with 15 days written notice. | Vendor & Professional Service |
| Morgan Stanley<br>555 California Street, Suite 2200<br>San Francisco, CA  94104<br>attn: Gordan Dean | Engagement letter dated 3/16/06 as financial advisor in the possible acquisition of TransFirst Holdings, Inc. and Cool Savings, Inc. A | Vendor & Professional Service |
| New Edge Networks<br>3000 Columbia House Blvd., Suite 106<br>Vancouver, WA 98661-2969<br>attn: Retail Broadband Alliance Director | Retail Broadband Alliance Agmt dated 12/7/2006.  Term: Initially one year thereafter will automatically renew for successive yearly terms until terminated upon 60 days written notice. | Vendor & Professional Service |
| Nyquist Design<br>51 University Ave, Suite K<br>Los Gatos, CA 95030<br>attn: Christina Nyquist | Agreement effective 2/10/06 with respect to the design of the PBT UK Online Enrollment Process Screens - screens based on the US Online Enrollment Process Screens Agmt PT 1002, maximum of 22 screens created. | Vendor & Professional Service |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re:  Solidus Networks DBA Pay By Touch
Case No. 2:07 - 20027 - TD

SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS OF NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. | TYPE |
|---|---|---|
| Potter Anderson & Corroon LLP<br>1313 North Market Street<br>PO Box 951<br>Wilmington, DE 19899-0951<br>attn: Kevin R. Shannon | Legal Services and Fee Agreement, dated 10/25/07. PAC to represent Solidus in litigation Plainfield Special Situation Master Fund Limited V. Solidus Networks, Inc. C.A. 3308-VCS. | Vendor & Professional Service |
| Robbins & Green, P.A.<br>3300 North Central Ave, Suite 1800<br>Phoenix, AZ 85012-2518<br>attn: Peter Sorenson | Legal Services and Fee Agreement, dated 6/17/05. | Vendor & Professional Service |
| Saatchi & Saatchi<br>375 Hudson Street<br>New York, NY 10014-3660 | Advertising agreement, effective 3/15/06 to hire Saatchi & Saatchi as ad agency for Solidus. | Vendor & Professional Service |
| SAS70 Solutions<br>2202 N. Westshore Blvd., Suite 200-2031<br>Tampa, FL 33607<br>Scott G. Price | Dated 9/1/05 - Contract for three Type II SAS 70 audits in 2006,  2007, 2008. | Vendor & Professional Service |
| Strategic Business Intiatives, LLC<br>attn: Philip Green, President<br>200 Lothrop Street<br>Pittsburgh, PA 15213 | Letter of intent, dated 7/10/07 for Solidus to acquire 100% of membership interests of Incline Healthcare from Strategic Business Initiatives to buy rights of Upay software. | Vendor & Professional Service |
| Studio Red<br>115 Independence Drive<br>Menlo Park, CA 94025 | Effective date August 16, 2006. SOW No. E5119C.PBT. | Vendor & Professional Service |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re:  Solidus Networks DBA Pay By Touch
Case No. 2:07 - 20027 - TD

SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS OF NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. | TYPE |
|---|---|---|
| Taos Mountain, Inc.<br>3970 Freedom Circle<br>Santa Clara, CA 95054<br>attn: Mary Hale, VP | Consulting Services Agreement executed 2/28/07,  Completion date: 3/2/07. | Vendor & Professional Service |
| TASQ Technology, Inc.<br>660 Menlo Drive<br>Rocklin, CA<br>Patricia Woods, EVP | Master Agreement dated July 2, 2004 between TASQ AND PBT (Customer ID: PBT07) initial term 2 years, automatically renews yearly thereafter. | Vendor & Professional Service |
| Tolt Technologies Service Group, LLC<br>8350 S Kyrene Road, bldg 104<br>Temple, AZ 85284 | Master Services Agreement beginning 3/15/07 and terminating 3/15/08. | Vendor & Professional Service |
| Tolt Technologies Service Group, LLC<br>8350 S Kyrene Road, bldg 104<br>Temple, AZ 85284 | On-site field maintenance agmt, dated 9/1/06 - term is one year. | Vendor & Professional Service |
| Tolt Technologies Service Group, LLC<br>8350 S Kyrene Road, bldg 104<br>Temple, AZ 85284 | On Site Field Maintenance Agreement beginning 9/1/2006 and termination in 1 year, may be renewed by consent of both parties. Tolt to provide on-site maintenance repair service - equipment support list: | Vendor & Professional Service |
| UBS Securities, LLC<br>299 Park Avenue<br>New York, NY 10171<br>Attn: Leonard Brooks III | Engagement letter dated 12/6/05 to engage UBS Securities as lead placement agent and financial advisor in connection with private financing. Terms shall commence as of 6/6/06. | Vendor & Professional Service |
| UPEK<br>2200 Powell Street, Suite 300<br>Emeryville, CA 94608 | Purchases and Services Agmt dated 10/16/06 | Vendor & Professional Service |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re:  Solidus Networks DBA Pay By Touch
Case No. 2:07 - 20027 - TD

SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS OF NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. | TYPE |
|---|---|---|
| Vignette<br>1601 S Mo Pac Expy<br>Austin, TX 78746 | Corporate Master Agreement entered 12/31/05, agrmt remains in force until terminated. | Vendor & Professional Service |
| WebEx Communications, Inc.<br>3979 Freedom Circle<br>Santa Clara, CA 955054 | Services Agreement effective 2/1/07. | Vendor & Professional Service |
| World Class International<br>8536 Concord Center, Suite D<br>Englewood, CO 80112 | Master Services Agreement entered 10/26/05 | Vendor & Professional Service |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re:  Solidus Networks DBA Pay By Touch
Case No. 2:07 - 20027 - TD

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### Schedule G 2- ATM Direct Executory Contracts

The information set forth herein was derived from the Debtor's books and records. The Debtor reserves the right to amend any of the items set forth herein if and when more updated information becomes available.

The List of Executory Contracts is furnished for information purposes only to apprise parties in interest of possible contractual relationships of the Debtor as of December 14, 2007 and is derived from documents in the possession of the Debtor. This Statement is not an admission or recognition that any contractual relationship exist or existed or that, if such a relationship existed, said relationship presently exists. The Debtor does not waive any right of rescission or reformation or defense respecting any contract.

Similarly, this Statement is not an admission or recognition that any contractual relationship constitutes an "executory contract". Some contracts listed in this Statement may have been validly terminated or expired by their own terms prior to December 14, 2007 but have been listed notwithstanding any such possible termination or expiration in order to provide a complete presentation of the Debtor's affairs and in the event that one or more parties in interest may take the position that an executory contact existed as of December 14, 2007.

| NAME AND MAILING ADDRESS INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS OF NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. | TYPE |
|---|---|---|
| Complete Power Technology 213 S. Main Street, suite 10, Duncanville, 75116-4763. | Maintenance Agreement | Vendor & Professional Service |
| Arin Financial Service Department 3635 Concorde Parkway, Suite 200 Chantilly, VA 20151 | Service agreement signed on June 26, 2006 with American Registry for Internet Numbers, LTD ("ARIN").  ARIN was a regional internet registry serving mainly North America and was responsible for the registration, administration, and stewardship of internet number resources. | Vendor & Professional Service |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re:  Solidus Networks DBA Pay By Touch
Case No. 2:07 - 20027 - TD

SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
Schedule G 2- ATM Direct Executory Contracts

| NAME AND MAILING ADDRESS INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS OF NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. | TYPE |
|---|---|---|
| ARIN<br>3635 Concorde Parkway, Suite 200<br>Cahntilly, Va 20151 | IP and ASN registtration<br>Dated July 11, 2006 | Vendor & Professional Service |
| AT&T<br>One AT&T Way<br>Bedminster, NJ 27821-0752 | Telecommunications Provider - Provides voice service, production Internet services and primary EFT connections. | Vendor & Professional Service |
| Avail Search Group Inc.<br>10670 N Central Expressway suite 120<br>Dallas, Tx 75231<br>214-545-5323 | Staffing Agreement entered on Aug 22, 2007, effective as of Aug 23, 2007. Avail agreed to provide temporary labor personnel and pay the personnel. | Vendor & Professional Service |
| BBS Technologies, Inc.<br>802 Lovett Blvd.<br>Houston, Texas 77006 | Software license agreement between BBS Technologies, Inc. and a customer (not specified).  Date: unspecified. | Vendor & Professional Service |
| Carr Texas OP, LP<br>P.O. Box 642899<br>Pittsburgh, PA 15264-2899 | Property lease for 8081 Royal Ridge Parkway, Suite 130 Irving, TX County of Dallas.  Commenced Nov 2003, terminates April 2008. 10,705 sq. ft, lease payment is | Real Property Lease |
| Carr Texas OP, LP<br>P.O. Box 642899<br>Pittsburgh, PA 15264-2899 | First amendment of lease entered on March 31, 2003 between Carr Texas OP, LP ("Landlord") and ATMD.  Landlord and ADMT originally entered into a lease dated Feb 7, 2003 covering approximately 7,043 square fee of rentable area on the 1st floor at Royal Ridge Building 2 in Irving, Texas. | Real Property Leases |
| Cisco SecureACS Authentication Software<br>Cisco Systems, Inc.<br>170 West Tasman Dr.<br>San Jose, CA 95134 | Purchased License Agreement | Software License |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re:  Solidus Networks DBA Pay By Touch
Case No. 2:07 - 20027 - TD

SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
Schedule G 2- ATM Direct Executory Contracts

| NAME AND MAILING ADDRESS INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS OF NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. | TYPE |
|---|---|---|
| Complete Power 210 S Main St Duncanville Tx 75116 | Maintenance of Generator and UPS and provider of fuel for generator | Vendor & Professional Service |
| Dallas Security Systems 10731 Rockwell Rd Dallas, TX 75238 | Alarm Monitoring & Services premise alarm and video security systems | Vendor & Professional Service |
| Encryption Software, Inc. 595 Bellemont Ct. Duluth, GA 30097 | License agreement for encryption software. | Software License |
| Ernst & Young LLP 560  California Street, Suite 1600 San Francisco, CA 94015 | E&Y Services agreement dated 8/7/06 for valuation services with respect to the acquisition of ATM Direct  Term until services are complete. | Vendor & Professional Service |
| eSmart Solutions Inc. 1250 South S Beverly Glen Blvd Suite 401 Los Angeles, Ca 90024 | Auditing services contract/proposal dated as of January 1, 2006. | Advisory |
| Fiserv Solutions, Inc. dba Fiserv EFT 250 Johnson Road Morris Plains, NJ 07950 | Service agreement dated as of 8/1/07 ("effective date") between Fiserv Solutions, Inc. and ATMD. Term: 3 years. | Vendor & Professional Service |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re:  Solidus Networks DBA Pay By Touch
Case No. 2:07 - 20027 - TD

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
Schedule G 2- ATM Direct Executory Contracts

| NAME AND MAILING ADDRESS INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS OF NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. | TYPE |
|---|---|---|
| McAfee, Inc. General Counsel 5000 Headquarters Drive Mail Stop 1S262 Plano, Texas 75024 | OEM software License Agreement entered as of July 27, 2007 ("effective date:) between McAfee, Inc and ATMD. Term: from effective date to 2 years later. | Software License |
| Geopoint Server - Quova, Inc 333 W. Evelyn Avenue Mountain View, CA 94041 | Unlimited queries for fixed monthly cost | Software License |
| GWI Soft 10000NE 7th Ave Suite 401 Vancouver, WA 98685 | Service Desk | Vendor & Professional Service |
| Howinson & Arnott LLP 5420 LBJ Freway, Suite 660 Dallas, Tx 75240-2318 | Patent counsel for pending applications for ATMD and trademarks Dated 9/28/05 | Vendor & Professional Service |
| HP Atalla Cryptography and Hardware Security Modules 3000 Hanover St. Palo Alto, CA 94304 | Unlimited Use License specific to hardware device | Software License |
| HP/Compaq/Atalla 3000 Hanover Street Palo Alto, CA 94304-1175 | License agreement for software. | Software License |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re:  Solidus Networks DBA Pay By Touch
Case No. 2:07 - 20027 - TD

SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
Schedule G 2- ATM Direct Executory Contracts

| NAME AND MAILING ADDRESS INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS OF NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. | TYPE |
|---|---|---|
| Idera<br>BBS Technology Inc<br>802 Lovett Blvd<br>Houston, Tx 77006 | Database tools for production systems | Vendor & Professional Service |
| Internet Security Systems<br>IBM North America<br>590 Madison Avenue<br>New York, NY 10022<br>United States | Software licenses transfer agreement dated as of December 7, 2005 between Pay by Touch/ATMD and Internet Security Systems.  ATMD originally purchased software licenses for one Proventia M10 and one Proventia G100F in August 2004, and the licenses expired on Sept 22, 2005 and Aug 6, 2005.  ATMD transferred the licenses to Pay by Touch. | Software License |
| Iron Mountain Intellectual Property Management<br>Atlanta Processing Office<br>2100 Norcross Pkwy, suite 150<br>Norcross, GA 30071<br><br>DES Technology Escrow Services, Inc.<br>9265 Sky Park Court, Suite 202<br>San Diego, CA 92123 | Intellectual Property Development Protection Agreement entered on Feb 10, 2004 between DSI technology Escrow Services, Inc. (a subsidiary of Iron Mountain) and ATMD. DSI agreed to accept and retain the proprietary technology, maintain time stamped records of the proprietary technology, and protect its confidentiality.  The initial term was one year, and the agreement should automatically renew from year to year unless either party terminated it. For all accounts held at Iron Mountain | Intellectual Property Deposit Agreement |
| Master Agreement Support Team<br>AT&T Corp.<br>One AT&T Way<br>Bedminister, New Jersey 07921-0752 | Service Agreement signed by ATMD SVP and GM Robert Ziegler on February 27, 2007 between AT&T and Solidus Networks dba Pay by Touch.  AT&T would provide Managed Internet Service.  Term: 36 month. | Vendor & Professional Service |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re:  Solidus Networks DBA Pay By Touch
Case No. 2:07 - 20027 - TD

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
#### Schedule G 2- ATM Direct Executory Contracts

| NAME AND MAILING ADDRESS INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS OF NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. | TYPE |
|---|---|---|
| MCI Worldcom Communications, Inc 3300 East Renner Road Richardson, TX 75081<br><br>MCI Communications Services dba Verizon Business Services | Service agreement entered on Mar 3, 2004 between MCI Worldcom Communications (later acquired by Verizon) and Solidus.  MCI agreed to provide various services ranging from audio conferencing, net conferencing, phone, to internet, based on a detailed list of services and pricing.  Agreement extended on 10/3/06 for 24 months. | Vendor & Professional Service |
| Melissa Data 22382 Avenida Empresa Rancho Santa Margarita, CA 92688-2112 | License agreement for address reference data software. | Software License |
| Microsoft Visual Studio Development Suite Microsoft Corporation One Microsoft Way Redmond, WA 98052-6399 | Limited use license per install | Software License |
| Microsoft Windows Family (2000 Server, 2003 Server, XP, Vista) Microsoft Corporation One Microsoft Way Redmond, WA 98052-6399 | Limited use license per install | Software License |
| Mosaic Software 800 Fairway Drive, Suite 198 Deerfield Beach, FL 33441 | License agreement for software dated May 16, 2002. | Software License |
| Mosaic Software, Inc. 3500 Lenox Rd, Suite 200 Atlanta, GA 30326 | Addendum -3 to license agreement: dated as of Sept 18, 2006 between Mosaic Software, Inc. an S1 Company and Solidus.  Date of original license agreement: May 16, 2002. | Software License Agreement |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re:  Solidus Networks DBA Pay By Touch
Case No. 2:07 - 20027 - TD

SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
Schedule G 2- ATM Direct Executory Contracts

| NAME AND MAILING ADDRESS INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS OF NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. | TYPE |
|---|---|---|
| nCipher Cryptography and Hardware Security Modules<br>500 Unicorn Park Drive<br>Woburn, MA 01801-3371 | Unlimited Use License specific to hardware device | Software License |
| nCipher Inc.<br>500 Unicorn Park Drive<br>Woburn, MA 01801-3371<br>nCipher Corporation, Ltd.<br>Jupiter House, Station Road<br>Cambridge CB12JD, England | License agreement for encryption solution software. | Software License |
| NEC Unified Sollutions, Inc.<br>6535 N. State Hwy 161<br>Irving TX 75039 | NECSecure support acknowledgement provided by NEC Unified Solutions, Inc. to Pay by Touch for a list of Cisco Systems Hardware.  Term: 4/21/07 – 7/15/08.  NEC would provide maintenance service including NECSecure advance replacement services, NECSecure Onsite support services, NECSecure software application support and updates, etc. | Vendor & Professional Service |
| NewCal Industries<br>1 Front Street<br>San Francisco, Ca94111 | 1 Canon IR C3220<br>1 Document Feeder K1<br>x1 Cassette Feed Unit<br>M1 Internal Finisher<br>M2 Super GS Fax Board<br>IPAC B1 & U send Package<br>Dated May 24, 2006<br>Location of Euqipment 8081 Royal Ridge Suite 130, Irving Tx 75063 | Equipment Lease |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re:  Solidus Networks DBA Pay By Touch
Case No. 2:07 - 20027 - TD

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
Schedule G 2- ATM Direct Executory Contracts

| NAME AND MAILING ADDRESS INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS OF NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. | TYPE |
|---|---|---|
| NYCE Payments Networkd, LLC<br>400 Plaza Drive, 2nd floor<br>Secaucus, New Jersey 07094 | Data processing services agreement between NYCE Payments Network, LLC and Pay by Touch.  NYCE agreed to provide third-party direct processor services: NYCE authorized Pay by Touch to create and maintain a direct interface for the sole purpose of processing EFT Transactions on behalf of customers. Effective date 12/14/2006. | Vendor & Professional Service |
| OpenSSL SE<br>c/o Richard Levitte<br>Spannvägen 38<br>S-168 35 Bromma<br>Sweden | Unlimited use license under GPL, with acknowledgments | Software License |
| Postillion Server Software - S1 Corporation<br>705 Westech Drive<br>Norcross, GA 30092 | Limited use license per EFT direct connect | Software License |
| Pulse EFT Association<br>1301 McKinney, Suite 2500<br>Huston, TX 77010 | Processor sponsoring agreement between PULSE EFT Association and Carrollton Bank ("sponsor").  PULSE operated a regional electronic fund transfer and information network for interchanging electronic banking transactions among its members throughout the designated states. | Sponsorships |
| Quova, Inc.<br>333 W. Evelyn Avenue<br>Mountain View, CA 94041 | License agreement dated January 23, 2003. | Software License |
| RSA SecurID Authentication<br>174 Middlesex Turnpike<br>Bedford, MA 01730 | Purchased License Agreement | Software License |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re:  Solidus Networks DBA Pay By Touch
Case No. 2:07 - 20027 - TD

SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
Schedule G 2- ATM Direct Executory Contracts

| NAME AND MAILING ADDRESS INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS OF NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. | TYPE |
|---|---|---|
| Shamus Software, Inc.<br>4 Foster Place North<br>Ballybough, Dublin 3 Ireland | Pending License Agreement | Software License |
| Shred-it<br>9755 Clifford Dr. Suite 150<br>Dallas, TX 75220 | Shredding service agreement between Shred-it and ATMD signed on 9/26/06.  Term: one year. | Vendor & Professional Service |
| SimplexGrinnell LP<br>1125 E Collins<br>Richardson, Texas 75081 | Service agreement made by Pay by Touch and SimplexGrinnell LP on 9/29/05. SimplexGrinnell LP agreed to provide fire safe protection service.  Term: 10/1/05 – 8/30/10. | Vendor & Professional Service |
| Star Networks, Inc<br>1100 Carr Road<br>Wilmington, Delaware 19809 | Processor Agreement made as of Sept 28, 2006 between Star Networks, Inc. and Solidus.  Solidus desired to enter into agreements with certain members or Star Merchants to perform processing functions in connection with the electronic funds transfer system and check verification and debit service operated by Star. | Vendor & Professional Service |
| Texas Epsilon Chahpter of Pi Beta Phi<br>PO Box 310668<br>Denton, TX | Master Merchant Services Agmt executed 7/28/07.  Term of agmt 3 years from effective date, automatically renew for 3 yr periods unless a written termination is given by either party. cardholder. | Merchant Services Agmt |
| Verisign, Inc<br>487 E. Middlefield Road, M/S MV 6-2-1<br>Mountain View, CA 94043 | Digital Certificates (VPN SSL) | Vendor & Professional Service |
| Waukesha Pearce Industries, Inc.<br>850 East Indistrial Ave.<br>Fort Worth, TX 76131 | Maintenance Agreement | Vendor & Professional Service |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re:  Solidus Networks DBA Pay By Touch
Case No. 2:07 - 20027 - TD

SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
Schedule G 2- ATM Direct Executory Contracts

| NAME AND MAILING ADDRESS INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS OF NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. | TYPE |
|---|---|---|
| What's Up<br>PO Box 414562<br>Boston, MA 02241 | Unlimited Use | Software License |

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA

In re: Solidus Networks, Inc.
Case No. 02:07-20027-TD

## SCHEDULE H - CODEBTORS

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| John Rogers<br>2 Townsend Street, #4-201<br>San Francisco, CA 94107 | Plainfield West Investments, LLC (Bank of New York as Collateral Agent)<br>c/o Plainfield Asset Management<br>411 West Putnam Avenue, Suite 340<br>Greenwich, CT 06830 |
| Pay by Touch Check Cashing, Inc<br>580 Herndon Parkway,  Suite 100<br>Herndon, VA | Refer to Schedule D1 |
| Pay by Touch Processing, Inc<br>5451 E. Williams Blvd, Suite 201<br>Tucson, AZ 85711 | Refer to Schedule D1 |
| Pay by Touch Payment Solutions<br>100 West Commons Blvd., Suite 214<br>New Castle, DE 19720 | Refer to Schedule D1 |
| Check Elect Inc.,<br>101 Second St, Suite 1100<br>San Francisco, Ca 94105 | Refer to Schedule D1 |
| Seven Acquisition Sub, LLC<br>101 Second St, Suite 1100<br>San Francisco, Ca 94105 | Refer to Schedule D1 |
| CardSystems Payment Solutions Inc., LLC<br>5451 E. Williams Blvd, Suite 201<br>Tucson, AZ 85711 | Refer to Schedule D1 |
| Indivos Corporation<br>101 Second St, Suite 1100<br>San Francisco, Ca 94105 | Refer to Schedule D1 |
| Maverick International Services<br>101 Second St, Suite 1100<br>San Francisco, Ca 94105 | Refer to Schedule D1 |
| Loyalty Acquisition Sub, LLC<br>1900 Frost Road, Suite 100<br>Bristol, PA | Refer to Schedule D1 |
| S&H Greenpoints, Inc<br>1625 South Congress Ave, Suite 200<br>Delray Beach, FL 33445 | Refer to Schedule D1 |

B6 Declaration (Official Form 6 - Declaration) (12/07)

SOLIDUS NETWORKS, INC., d/b/a PAY BY
TOUCH, a/f/k/a PAY BY TOUCH SOLUTIONS, a
In re Delaware Corporation, et al.,_____ ,                     Case No. _____2:07-20027-TD_____
        **Debtors**                                                                  **(If known)**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date _____          Signature _____
                                                                                    Debtor

Date _____          Signature _____
                                                                           (Joint Debtor, if any)

[If joint case, both spouses must sign.]

--------------------------------------------------------------------------------

**DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)**

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h) and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____          _____
Printed or Typed Name and Title, if any,                        Social Security No.
of Bankruptcy Petition Preparer                                     *(Required by 11 U.S.C. § 110.)*

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.*

_____
_____
_____
Address

X _____          _____
Signature of Bankruptcy Petition Preparer                      Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

*If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.*

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*

--------------------------------------------------------------------------------

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the **Chief Restructuring Officer** _____ [the president or other officer or an authorized agent of the corporation or a member or an authorized agent of the partnership ] of the **Corporation** _____ [corporation or partnership] named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __193__ sheets (Total shown on summary page plus 1), and that they are true and correct to the best of my knowledge, information, and belief.

Date **February 12, 2008**_____          Signature: _~Thomas Lumsden signature~_____

                                                                    Thomas Lumsden
                                                         [Print or type name of individual signing on behalf of debtor.]

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

--------------------------------------------------------------------------------

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

American LegalNet, Inc.
www.FormsWorkflow.com